IN THE UNITED STATES DISTRICT COURT FOR THE

EASTERN DISTRICT OF VIRGINIA

Alexandria Division

<u>**UNDER SEAL**</u>

| | |
|---|---|
| IN THE MATTER OF THE SEIZURE OF ACCOUNTS AT JPMORGAN CHASE & CO. BANK | No.   1:23sw459 |

AFFIDAVIT IN SUPPORT OF
<u>AN APPLICATION FOR A SEIZURE WARRANT</u>

I, Daniel Overstreet, being first duly sworn, hereby depose and state as follows:

1.       I am a Postal Inspector for the United States Postal Inspection Service (USPIS), assigned to the Washington Division and currently stationed in Merrifield, Virginia. I have held this position since April 2021.  I am currently assigned to conduct investigations involving postal crimes and violations of the federal code, including mail theft, mail fraud, wire fraud, aggravated identity theft, and access device fraud.   Prior to my role with the Postal Inspection Service, from June 2015 through April 2021, I was a Special Agent with the United States Secret Service, assigned to the Washington Field Office and Office of Chief Counsel.  In that position, I investigated multiple violations of the federal code, including wire fraud, bank fraud, identify theft, and access device fraud.  As a federal agent, I am authorized to investigate violations of laws of the United States and am a law enforcement officer with the authority to execute warrants issued under the authority of the United States.

2.       I make this affidavit in support of an application for a warrant to seize funds held in accounts maintained by JPMorgan Chase & Co. (hereinafter "the **TARGET ACCOUNTS**"), as further listed in Attachment A, up to the amount identified in column C of Attachment A for

each respective account. Based on my training, experience, and the facts provided herein, I believe there is probable cause to believe that the funds located in the **TARGET ACCOUNTS** constitute the proceeds of fraud against a federal program, in violation of 18 U.S.C. § 666, and wire fraud, in violation of 18 U.S.C. § 1343. Both above-described offenses are defined as "specified unlawful activities" pursuant to 18 U.S.C. § 1956(c)(7)(D) (incorporating the racketeering acts listed in 18 U.S.C. § 1961(1)); and as such, the proceeds of such offenses are forfeitable to the United States pursuant to 18 U.S.C. § 981(a)(1)(C).

3.      The facts contained in this affidavit are based on my personal knowledge as well as that of the other agents involved in this investigation. All observations that were not made personally by me were related to me by persons with knowledge of this investigation. This affidavit is not intended to include each and every fact and matter observed by or made known to agents of the government. This affidavit is intended to show merely that there is sufficient probable cause for the seizure warrant and does not set forth all of my knowledge about this matter.  When I write that an event occurred on a particular date, I mean to convey that it occurred "on or about" that date.  When I refer to a specific amount of money, I mean to convey approximately that amount of money.

4.      I am familiar with the affidavit sworn to before United States Magistrate Judge Theresa Carroll Buchanan on March 9, 2022, by United States Secret Service (USSS) Special Agent Gabriel Cazares, in support of an application for a warrant to seize funds in the custody of Fidelity Brokerage Services.  That affidavit ("the Fidelity Affidavit") is attached to this affidavit at Attachment D, and I incorporate the facts in it here.

5.      The Fidelity Affidavit detailed the justification to seize the contents of scores of accounts at Fidelity that had been identified by Fidelity as likely consisting of the proceeds of

Paycheck Protection Program ("PPP") benefits obtained by fraud.  The Fidelity Affidavit described (a) the background of the PPP program; (b) the process used by Fidelity to identify the accounts at issue as containing the proceeds of PPP fraud; and (c) the steps taken by the USSS to test the accuracy of the process used by Fidelity to identify the accounts containing the proceeds of PPP fraud.  As explained in the Fidelity Affidavit, the USSS selected for further investigation a representative sampling of the accounts identified by Fidelity as containing the proceeds of PPP fraud and found evidence independent of Fidelity's process that corroborated the conclusions that Fidelity reached with respect to each of the accounts sampled.  In essence, by verifying the validity of the conclusions of Fidelity regarding the fraudulent nature of the proceeds of each of the accounts selected for further investigation, the USSS established probable cause in the Fidelity Affidavit that *all* of the accounts identified by Fidelity constituted the proceeds of PPP fraud.[1]

6.      This affidavit applies that same methodology to a set of accounts identified by JPMorgan Chase & Co. (JPMC) as consisting of the proceeds of PPP fraud (i.e., the **TARGET ACCOUNTS**).

7.      JPMC identified PPP funds deposited into numerous accounts after April 1, 2020, that it suspected constituted the proceeds of PPP fraud. JPMC explained to the USSS and USPIS that it identified – and then maintained as frozen – the funds based on its determination that the funds likely were the proceeds of PPP fraud, on the basis of approximately 258 independent

---

[1]  I am advised that this methodology of establishing probable cause for a related set of assets by more intensively examining a representative sampling of the complete set has been used in other contexts as well.  For example, where a large number of coins found together were suspected of being counterfeit, probable cause for the forfeiture of the entire lot was found upon the basis of a determination that a random sample of the coins was counterfeit.  *United States v. 5 Crates of Counterfeit Coins,* 2022 WL 18456983 (C.D. Ca. December 5, 2022).

factors.  Attachment B lists the factors that JPMC used to identify PPP fraud, and Attachment C

(at Column C) lists those of such factors that JPMC found with respect to each of the TARGET

ACCOUNTS.[2]  While JPMC used more factors to identify fraudulent PPP money than Fidelity did,

the methodology used by the internal examiners in both institutions to identify potentially

fraudulent account activity and freeze the accounts was similar.

8.      As shown in Attachments B and C, one factor considered by JPMC as raising

suspicions of fraud was the transfer of PPP funds directly into non-business accounts.  JPMC

found other factors that led it to flag accounts as likely to contain the proceeds of PPP fraud. For

example, JPMC identified accounts that were created right before receiving a wire transfer of

PPP funds, and accounts that received PPP loan amounts in excess of $20,000 but had minimal

or no other sources of deposits. Further, JPMC flagged accounts where nothing was located in

the bank's internal systems or in additional external open-source searches to corroborate the

customers' claims that they owned a business or sole proprietorship. JPMC also flagged accounts

where it could not positively identify the accountholders.  JPMC also flagged accounts whose

activity reflected no legitimate business purposes, and activity that was inconsistent with a

business account, such as crypto currency purchases, cash withdrawals and rapid peer-to-peer

transactions conducted immediately upon receipt of PPP funds, and disbursements for apparently

personal uses.

---

[2] USSS and USPIS assigned a number to each of the 258 specific indicators (1 – 258). In the vast majority of the accounts, JPMC identified multiple indicators. Each indicator references a specific justification JPMC noted, further described in Attachment C. For example, JPMC observed indicators 160, 243, 247, and 248 regarding account ending in 1873 (Attachment B, Row 174). Those specific indicators are: 160 – "Other: PPP Loan Fraud"; 243 – "Suspicious EFT/wire transfers"; 247 – "Suspicious use of multiple accounts"; and 248 – "Suspicious use of multiple locations".

9.      JPMC records reflect that, whenever an account was frozen on the basis of suspicion that it contained fraudulent PPP funds, JPMC sent a letter to the accountholder stating the account was closed "because of recent activity on the account, or because you didn't provide information we requested." The letters typically were sent one day after JPMC froze the account. These records further reflect that, although individuals contacted JPMC regarding some of the frozen accounts in April and May 2021, no one claiming to be an accountholder of one of the frozen accounts has contacted JMPC about any of the frozen accounts for over two years.  Based on my training and experience, I know that bank customers whose accounts have been frozen through no fault of the customer typically contact the bank to find out why their accounts were frozen, and then to attempt to arrange for the funds to be released.

10.      In some instances, JPMC interviewed the account holder regarding the PPP funds and was able to confirm the fraudulent activity.  For example, on April 9, 2021, JPMC account ending in 0785,[3] registered to Brea Hatcher-Carpenter, received a $16,250 PPP loan. JPMC representatives spoke to Hatcher-Carpenter[4] regarding the PPP loan. Hatcher-Carpenter could not provide documentation relating to her purported business, and admitted that her neighbor asked her to apply, and requested that she send him the PPP funds after they were made available in her account. In light of that information, along with other factors, JPMC then froze that account as receiving fraudulent PPP funds.

11.      Beyond the above-described factors, a major factor JPMC considered was whether other fraudulent activity appeared on the account. For example, in many instances,

---

[3] JPMC account ending in 0785 is included within the **TARGET ACCOUNTS**.

[4] JPMC records do not indicate the exact date when this interview occurred.

JPMC confirmed the customer was also receiving unemployment benefits, which is contradictory and inconsistent to the stated purpose of PPP loans: to assist individuals with business and payroll expenses. In short, JPMC concluded that an individual could not properly claim to be unemployed while also owning a business.

12.     To verify the methodology and accuracy of JPMC's assertions that the **TARGET ACCOUNTS** contained the proceeds of PPP fraud, law enforcement randomly selected[6] and made further inquiries into 18 of the accounts frozen by JPMC. Of those 18 accounts, my colleagues and I attempted to contact all of the named account holders. Despite our best efforts (explained below), we were able to contact only eleven of the named account holders. Of the eleven named account holders that we were able to contact, *eight* denied applying for a PPP loan, and/or denied maintaining an interest in the account in their name that was frozen by JPMC; *two* refused to speak to us; and one admitted that his business was ineligible for a PPP loan anyway. The fact that each of the named accountholders we were able to contact (a) denied having obtained a PPP loan and/or maintaining an interest in the account in their name; (b) refused to speak to us; or (c) admitted that their business was ineligible for a PPP loan anyway; strongly corroborates the methodology used by JPMC to identify accounts containing the proceeds of PPP fraud.  Further, the fact that the other seven named accountholders not already in prison could not be found through the contact information that they had provided to JPMC (or through other reasonable means) suggests that those individuals do not wish to be found – and further

---

[6] All the **TARGT ACCOUNTS** were placed in a Microsoft Excel spreadsheet. I then scrolled randomly through the spreadsheet using inconsistent intervals. When I stopped scrolling, whichever account the cursor was on, was included in the random sampling.

corroborates that methodology.  The following paragraphs contain a detailed description of our contacts (and attempts to contact) the named account holders[7]:

**A.  Christopher Clarke – JPMC account ending in 7082**

13.     On April 15, 2021, JPMC account ending in 7082, registered to Christopher Clarke, received $13,913.33 in PPP loans. Beyond the above-described PPP loan, the account also receiving unemployment benefits. For example, between March 17 and April 15, 2021, $2,755 was deposited into the account from "FL Deo Ui Benefit". Account information indicates that Clarke, at the time the account received the PPP loan deposit, resided in Florida.

14.     On April 15, 2021, JPMC froze (and subsequently closed) account ending in 7082, registered to Clarke. Notice was provided to Clarke, via letter dated April 16, 2021, that his account was frozen. According to JPMC, the account likely contained the proceeds of PPP fraud because, among other potential fraud, Clarke did not own and operate a business. JPMC added that due to immediate ATM cash withdrawals, the funds were also not used for their intended purpose.

15.     On December 2, 2022, Postal Inspectors with USPIS interviewed Clarke regarding the PPP loan. Clarke stated that he did not apply for a PPP loan, nor did he request another to apply for a PPP loan on his behalf. Clarke added that he has never shared his personally identifiable information, to include his social security number, date of birth, or driver's license number with anyone for the purpose of opening a bank account or applying for a loan.

---

[7] In many instances, the identity of the named account holder was stolen. As such, all account activity was conducted by an unknown individual purporting to be the named account holder. However, for the purposes of the affidavit, when I note the registered owner of the account, I am also referencing any individuals purporting to be the named account holder.

16.     Based on my training and experience, I know that once criminal actors gain access to a victims' bank accounts and PII (through a variety of ways in which the victim is unaware, such as card skimming, fishing, spyware, etc.), they [the criminal actors] will then use that PII and bank account to receive and funnel fraudulently obtained money. As such, all activity appears to be conducted by the account holder/victim, maintaining the anonymity of the criminal actors. Therefore, if the banks and/or law enforcement become aware of the criminal scheme, the criminal actors merely move onto the next account.

17.     Here, I believe that is what happened with Clarke and JPMC account ending in 7082. Clarke confirmed that he neither applied for nor allowed another to apply for a PPP loan on his behalf. Based on Clarke's statements, his PII and account were accessed, without his knowledge or consent, and used to apply for and receive a PPP loan. As such, JPMC correctly concluded that account ending in 7082 fraudulently received PPP funds.

**B.   Cortney Nicole Wilson – JPMC account ending in 8169**

18.     On April 7, 2021, JPMC account ending in 8169, registered to Courtney Nicole Wilson, received $10,706.00 in PPP loans. Account information indicates that Wilson, at the time she received the PPP loan, resided in Florida.

19.     On April 19, 2021, JPMC froze account ending in 8169, in the name of Wilson. Notice was provided to Wilson, via letter dated April 20, 2021, that her account was frozen. According to JPMC, the account likely contained the proceeds of PPP fraud because, among other factors, the account was recently opened (March 1, 2021) and JPMC was unable to confirm whether Wilson owned a business. JPMC also noted that immediately after the funds were available in the account, the amounts were depleted via multiple personal expenditures at retail

clothing stores and ATM cash withdrawals, all of which are, per JPMC, inconsistent with the stated purpose/objective of receiving a PPP loan.

20.     JPMC records reflect that on July 19, 2021, someone purporting to be Wilson contacted JPMC regarding this account being frozen, and questioned what business documents are needed for JPMC to unfreeze the account. The JPMC representative informed the caller that they would need to provide documents, either from herself or her tax preparer, confirming that her business was established prior to January 31, 2020.  JPMC has no records of anyone providing the requested/required documents.

21.     On January 10, 2023, Special Agents with the USSS interviewed Wilson regarding the PPP loan.  While Wilson admitted that she previously had a bank account at Chase that had been closed by the bank, she denied ever applying or receiving funds from a PPP loan.

22.     As stated previously, based on my training and experience, I know that once criminal actors gain access to a victims' bank account and PII, the criminal actors will then use the PII and accounts to fraudulently receive money, in this instance, a PPP loan. Here, I believe that Wilson is the victim of identity theft. Wilson confirmed that she never applied for the PPP loan. As such, unknown criminal actors applied for the PPP loan, intending to profit from stealing and using her identity to apply for the PPP loan. Consequently, based on my training and experience, as well as Wilson's statements to the USSS agents, JPMC correctly concluded that account ending in 8169 received PPP funds obtained by fraud.

**C.  Hector Quinones – JPMC account ending in 7936**

23.     On April 8, 2021, JPMC account ending in 7936, registered to Hector Quinones, received $18,750.00 in PPP loans. Account information indicates that Quinones, at the time the account registered in his name received the PPP loan, resided in Illinois.

24.     On April 8, 2021, JPMC froze and subsequently closed account ending in 7936, in the name of Quinones. Notice was provided to Quinones, via letter dated April 9, 2021, that his account was frozen. According to JPMC, the account likely contained the proceeds of PPP fraud because, in part, a review of the account showed no business or payroll expenses, rather it appeared to be used solely for personal uses. Additionally, Quinones provided no records indicating he owned a business or was a sole proprietor.

25.     On December 28, 2022, Special Agents with the USSS interviewed Quinones regarding JPMC account ending in 7936. Quinones stated he used to have an account a few years ago, but that JPMC closed his account because they claimed fraudulent activity. Quinones stated he has never applied for a PPP Loan, nor has he received any mail regarding a PPP Loan or bank account under his name. Quinones also said that, to the best of his knowledge, no one has applied for a bank account or credit card under his name.

26.     As previously stated, criminal actors use, without the victims' knowledge or consent, stolen PII and bank account information to fraudulently receive money. Here, based on Quinones statements that ne neither applied for nor requested another to apply for him, unknown criminal actors gained access to his PII and bank account information to apply for and receive the PPP loan. As such, JPMC correctly concluded that account ending in 7936 contained fraudulent PPP funds.

**D.  Jordan L. Fox – JPMC account ending in 8061**

27.     On March 2, 2021, JPMC account ending in 8061, registered to Jordan L. Fox, received $20,000 in PPP loans. Notice was provided to Fox, via letter dated March 2, 2021 – the same day she received the PPP loan, that her account was frozen. According to JPMC, Fox's

prior transactions were inconsistent with her claim of owning a sole proprietorship at the time of her PPP application.

28.     On January 17, 2023, Special Agents with the USSS interviewed Fox regarding the PPP loan. Fox stated she did have a Chase bank account during the timeframe of the referenced SBA PPP Loan (February, 2021) and that she closed the Chase account in approximately late February, 2021 or early March, 2021.  Fox stated that she did not apply for the referenced SBA PPP Loan and believed that a 'Darryl' (LNU) was responsible for the loan application and is someone from her past she removed from her current life with no means of contact. Fox further explained she provided her Chase login information to 'Darryl' and that he must have acquired enough of her information to apply for the PPP loan in question. Fox stated she was aware of a large $20,000.00 deposit/credit but never actually obtained the funds.  She explained that Chase bank froze the funds and contacted her regarding the loan deposit and stated that she needed to prove she owned/operated a business in order for them to release a SBA PPP Loan to her account as her bank account was an individual checking account and not a business/corporate account.  She believed that Chase bank returned the funds to the SBA or to Cross River Bank, the lender/processor listed on the FederalPay.Org document.  She stated that there was no way for Darryl to have withdrawn the funds from her account.

29.     Based on my training and experience, I know that, unfortunately, trusted individuals (such as family members, friends, significant others, etc.) often can betray that trust, typically for financial gain. Here, even without knowing the nature of Fox's relationship with "Darryl", she [Fox] placed him in a position of trust. "Darryl" then abused Fox's trust for financial gain (i.e., using her PII to apply for and receive a PPP loan). This is done typically without the individual's knowledge or consent, as is present here. Regardless, based on Fox's

confirmation that she did not apply for the PPP loan, JPMC correctly concluded that account ending in 8061 received fraudulent PPP funds.

### E.  Juan Aguirre – JPMC account ending in 1823

30.     On April 13, 2021, JPMC account ending in 1823, registered to Juan Aguirre, received $20,807 in PPP loans. On April 13, 2021, the account was frozen. Notice was provided to Aguirre, via letter dated April 14, 2021, that his account was frozen. JPMC concluded that the account likely contained the proceeds of PPP fraud based on multiple factors; to include but not limited to being unable to determine whether Aguirre owned a business or worked as a sole proprietor. Account information indicates that Aguirre, at the time he received the PPP loan, resided in Illinois.

31.     On December 28, 2022, Special Agents with the USSS interviewed Aguirre regarding JPMC account ending in 1823. Aguirre stated he is a barber out of work since 2020 due to COVID-19 and that he only cuts his friends' hair for cash. Aguirre added that he does not have a bank account and that neither he nor someone on his behalf applied for PPP loans.

32.     As noted previously, based on my training and experience, I know that criminal actors often use stolen PII to receive money in a variety of means. In this instance, that was applying for and receiving a PPP loan using the stolen identity. Typically, the victim doesn't even know the theft and fraudulent activity has occurred until notified by their bank and/or law enforcement. Here, Aguirre confirmed that he did not apply for the PPP loan. As such, I believe that Aguirre is the victim of identity theft. Consequently, I believe that JPMC correctly concluded that account ending in 1823 contained fraudulent PPP funds.

**F.   Lilliam Reyes – JPMC account ending in 7333**

33.     On April 21, 2021, JPMC account ending in 7333, registered to Lilliam Reyes, received $20,832.00 in PPP loans.  Notice was provided to Reyes, via letter dated April 22, 2021, that her account was frozen.

34.     JPMC froze account ending in 7333 due to suspected PPP fraud because, in part, JPMC was unable to determine whether Reyes owned and operated a business. In short, JPMC noted that an individual cannot receive a loan intended to assist with business and payroll expenses if that individual doesn't own a business.

35.     On April 5, 2023, I interviewed Reyes regarding JPMC account ending in 7333. Reyes stated that she never applied for a PPP loan. Reyes believes that her ex-boyfriend, who had access to her PII and bank account, stole her identity and applied for the loan. Reyes added that she was aware of other fraudulent schemes her ex-boyfriend was involved in; specifically, unemployment fraud. Reyes recalled receiving unemployment checks in the mail for multiple unknown individuals at her and her ex-boyfriends shared address. Reyes noted that immediately after the PPP funds were made available in her bank account, $1,000 was withdrawn from the account in New Haven, Connecticut. Reyes added that at this time, she was moving from California to Connecticut. However, her ex-boyfriend and his wife lived in New Haven, Connecticut.

36.     As previously noted, trusted individuals sometimes betray that trust, typically for financial gain. Here, based on Reye's statements, her ex-boyfriend betrayed her trust in stealing her identity and bank account to apply for and receive a PPP loan. Due to the application being made using a stolen identity, JPMC correctly determined that account ending in 7333 fraudulently received PPP funds.

### G.  Sheila Porsha Bonner – JPMC account ending in 9628

37.     On April 2, 2021, JPMC account ending in 9628, registered to Sheila Porsha Bonner, received $20,832.00 in PPP loans.

38.     JPMC froze account ending in 9628 because it likely contained the proceeds of PPP fraud. Notice was provided to Bonner, via letter dated April 2, 2021, that her account was frozen. Per JPMC, among other factors, Bonner doesn't own a business and account ending in 9628 is not a business account. JPMC further noted that immediately after the PPP funds were available in the account, they were rapidly depleted via wire transfer, all of which are inconsistent with the stated purpose/objective of receiving a PPP loan.

39.     On December 2, 2022, Postal Inspectors with USPIS interviewed Bonner regarding the PPP loan. Bonner stated that her JPMC account was closed in 2020. Bonner added that she neither applied for a PPP loan nor had another apply for a PPP loan on her behalf.

40.     As with the examples provided above, criminal actors often steal individuals PII and bank accounts, without the victim's knowledge or consent, to funnel fraudulently obtained funds. Based on my training and experience, I believe that Bonner is the victim of identity theft. I believe that unknown criminal actors stole her PII and applied for a PPP loan using her identity. However, due to JPMC freezing account ending in 9628 the same day the PPP funds became available, the criminal actors were unable to withdraw the fraudulently obtained money. Regardless, due to the application being made with a stolen identity, JPMC correctly concluded that account ending in 9628 received fraudulent PPP funds.

### H.   Stephanie Heath – JPMC account ending in 5651

41.      On May 17, 2021, JPMC account ending in 5651, in the name of Stephanie Heath, received $20,833.00 in PPP loans.  On May 29, 2021, JPMC notified Heath that the account was frozen.

42.      According to JPMC, the account likely contained the proceeds of PPP fraud because, among other factors, the only deposit to the account besides the PPP proceeds occurred on February 19, 2021, when the account received $5,589.00 in unemployment benefits. JPMC conducted an internal investigation and determined that the unemployment benefit was intended for an individual named "Stella Morrison". JPMC concluded that Morrison was the victim of identity theft and her PII was used to apply for unemployment benefits.

43.      On December 13, 2022, Postal Inspectors with USPIS interviewed Heath regarding JPMC account ending in 5651. Heath stated that she does not have a JPMC account and never applied for PPP loans. Heath added that she neither asked nor had another apply for PPP loans on her behalf.

44.      Based upon my training and experience, I believe that Heath, like Morrison, is the victim of identity theft. Criminal actors often open, or attempt to open, accounts in stolen identities to conceal their [the criminal actors] identities. The criminal actors then use the account to funnel fraudulently obtained funds to other accounts. Due to Heath's statements, JPMC correctly concluded that account ending in 5651 fraudulently received PPP funds.

### I.   Christopher Jackson – JPMC account ending in 0170

45.      On February 3, 2021, JPMC account ending in 0170, registered to Christopher Jackson, received $20,722.50 through a PPP loan. JPMC records also indicate that Jackson received an additional $38,229.00 via two other PPP loans.

46.     On March 16, 2021, JPMC froze and subsequently closed account ending in 0170 due to suspected PPP fraud. Notice was provided to Jackson, via letter dated March 17, 2021, that his account was frozen. JPMC determined that, among other factors, immediately after receiving the PPP loans, the amount was depleted via multiple personal expenditures, which is inconsistent with stated purpose/requirements of PPP loans. The amount frozen consists of the proceeds, in part, from all of Jackson's PPP loans deposited into JPMC account ending in 0170.

47.     JPMC records indicate that on April 27, 2021, Jackson contacted JPMC regarding the frozen account via phone number (803) 605-4212. In the recorded phone call, Jackson states that he is aware that his account was closed/frozen but notes that he had money in the account when it was closed/frozen. Jackson adds that he has reviewed his statement and saw that a check was written from the account. Jackson wished to know where that check went and how to get the money in the account when it was frozen. Jackson was then forwarded to the fraud department. JPMC has no records of Jackson speaking to the fraud department. Further, JPMC has no records of Jackson contacting the bank again regarding his frozen account.

48.     As noted above, JPMC records indicate that Jackson provided phone number (803) 605-4212 when registering the account. JPMC records also indicate that Jackson used this phone number when he contacted JPMC regarding the frozen account. On March 2, 2023, I attempted to contact Jackson via that phone number; however, the voicemailbox was full. On July 26, 2023, I again called that number to contact Jackson regarding JPMC account ending in 0170.  The call was answered, and the person receiving the call confirmed that he was Jackson. I then identified myself and told him that I was calling about the circumstances in which JPMC froze his bank account. Jackson then abruptly hung up the phone. I attempted to call Jackson again, but he did not answer the phone.

16

49.     Nevertheless, my review of JPMC account ending in 0170 revealed account activity consistent with PPP fraud. Immediately after the PPP loan funds became available, the balance was depleted via peer-to-peer transactions, ATM withdrawals, and personal expenditures. For example, on February 4, 2021, the day the PPP loan funds became available in the account, approximately $728 was transferred via Cash App via nine transactions. Also on February 4, 2021, approximately $505 was withdrawn via ATM withdrawal. Still on February 4, 2021, purchases were made at Bath & Body Works, H&M, and Macy's. On February 5, 2021, among other expenditures, $500 was spent at Sunny's Gold Teeth and $600 was spent at Gold and Diamonds. Overall, the majority of the PPP loan was spent in this manner via ATM withdrawals, peer-to-peer transactions, and personal expenditures (239 separate transactions) by March 11, 2021.

50.     Based upon my training and experience, the account activity described above is consistent with PPP fraud. A review of the account shows no business-related transactions, rather it was used entirely for personal purchases. In fact, the account, and the PPP funds, were depleted in a month on purely personal expenses. Viewed in the context of there being no evidence of Jackson owning or operating a business, the facts are consistent with PPP fraud. In short, I believe that Jackson viewed the PPP funds as free money.

51.     Due to Jackson's egregious personal use of the PPP funds (depletion of the entirety of the PPP loan via personal expenditures in approximately one month), along with his failure to contact the JPMC about the frozen funds for more than two years, and him abruptly hanging up during our conversation, I believe JPMC correctly concluded the funds were fraudulently applied for and fraudulently received.

**J.  Errol K. Thompson – JPMC account ending in 8365**

52.     On March 24, 2021, JPMC account ending in 8365, registered to Errol K.
Thompson, received $20,832 in PPP loans. Account information indicates that Thompson, at the
time he received the PPP loan, resided in Kentucky.

53.     On March 25, 2021, JPMC froze and subsequently closed account ending in 8365.
Notice was provided to Thompson, via letter dated March 26, 2021, that his account was frozen.
According to JPMC, the account likely contained the proceeds of PPP fraud because, in part, the
account is a personal account (rather than a business account) and internal and external searches
yielded no records indicating that Thompson owned a business. JPMC also noted that
immediately after the PPP funds became available in the account, they were partially depleted
via ATM withdrawal, inconsistent with the stated purpose of the PPP loan.

54.     JPMC records indicate that despite being notified that the account was frozen,
Thompson never contacted JPMC regarding the account being frozen.

55.     I unsuccessfully attempted to contact Thompson regarding JPMC account ending
in 8365.  Drivers license and JPMC records reflect an address for Thomson on South 4th Street in
Louisville, Kentucky.  Records for the apartment building at that address reflect that Thompson
resided there from 2020 until November 2022, but no longer resides there.  U.S. Postal Service
records indicate no change of address request for Thompson from that address.

56.     JPMC records indicate that Thompson provided the following phone numbers
when registering the account: home phone number as (609) 943-2868, cell phone number as
(609) 826-0512, and work phone number as (609) 496-9600. On March 2, 2023, I called the
phone number listed as Thompson's home phone number and was provided a voicemailbox for
another individual. On the same day, I called the phone number listed as Thompson's cell phone

number and spoke to an unknown individual. I requested to speak to "Errol Thompson". The unknown individual then stated [in English] "I don't speak any English" and hung up. On the same day, I called the phone number listed as Thompson's work phone and was informed it was for Granger Security.  On August 3, 2023, I again attempted to contact Thompson via his home and cell phone. Once more, his home phone number went to a voicemailbox for an individual other than Thompson. When I called his cell phone number, the phone was answered by an individual speaking what appeared to be Spanish. When I requested to speak to Thompson, the individual hung up the phone. I attempted to call back but was forwarded to a voicemailbox or recording that appeared to be in Spanish.[8]

57.     JPMC records also indicate that Thompson provided his email address (errolthompson617@gmail.com) when registering the account. On March 2, 2023, I emailed Thompson at that address requesting he contact me regarding JPMC account ending in 8365. To date, Thompson has not replied.

58.     Nonetheless, I reviewed JPMC account ending in 8365 and confirmed account activity consistent with PPP fraud. Immediately after the PPP loan funds became available in the account, large amounts were withdrawn via ATM withdrawals. Specifically, on March 24, 2021, the same day the funds became available $7,400 was withdrawn via two ATM withdrawals. Additionally, a review of the account shows that beyond the above-described ATM withdrawal, the PPP loan funds were used for personal use rather than business or payroll expenses. For example, in the days after the funds became available in the account, there are purchases at T-

---

[8] Due to the language barrier, I was unsure what the recording stated.

Mobile, Premier Bankcard, McDonalds, Apple, TGI Fridays, Mimi's Wings, Dunkin Donuts, and American Airlines.

59.     Described in previous sections, criminal actors often deplete fraudulently obtained funds immediately after they become available in their account via personal purchases, ATM withdrawals, wire transfers, and peer-to-peer transactions. Here, large amounts of the PPP funds were depleted via ATM withdrawal the same day the funds became available. The account was then used for purely personal purposes. Business owners or sole proprietors seeking assistance in the form of a PPP loan don't engage in activity like this; however, individuals engaged in fraudulent activity do.

60.     Finally, as noted previously, criminal actors tend to avoid speaking to law enforcement and their bank regarding their criminal activity. Here, I attempted to contact Thompson through a variety of means (phone, email, and at his address) on multiple occasions. Additionally, as noted in previous sections, typical individuals seek to know why their account was frozen and what they can do to unfreeze it; here, however, Thompson did neither.

61.     Based on Thompson's actions (or lack therefor), along with account activity consistent with PPP fraud, I believe JPMC correctly identified account ending in 8365 as receiving fraudulent PPP funds.

**K.  Lamont Frazier – JPMC account ending in 0413**

62.     On April 9, 2021 and May 19, 2021, JPMC account ending in 0413, registered to Lamont Frazier, received $41,666.00 in two separate PPP loans.  Account information indicates that Frazier, at the time he received the PPP loan, resided in Illinois.

63.     On April 9, 2021, JPMC froze account ending in 0413 due to suspected PPP fraud. Notice was provided to Frazier, via letter dated April 10, 2021, that his account was

frozen. JPMC determined that, among other factors, the account was opened on February 27, 2021, shortly before receiving the PPP funds. Additionally, JPMC was unable to locate any business or employment records for Frazier, all of which are inconsistent with the stated purpose/objective of receiving a PPP loan.

64.    JPMC records also indicate that on April 15, 2021, Frazier contacted JPMC regarding account ending in 0413 being frozen. On a recorded phone call, Frazier requested what would be required to unfreeze JPMC account ending in 0413. The JPMC representative informed Frazier that he [Frazier] needed to submit his EIN confirmation from the IRS regarding his business or sole proprietorship. Frazier then stated that he is self-employed and does not have an EIN, rather he uses his social security number for his business. Additionally, during the recorded phone call, Frazier noted he submitted his Schedule C tax form to confirm his business activities. However, JPMC has no records of Frazier successfully providing the required documents. Further, JPMC has no record of any other contact with Frazier since April 15, 2021.

65.    On August 3 and 4, 2023, I interviewed Frazier regarding JPMC account ending in 0413. Frazier confirmed that he applied for the PPP loan for his business: Frazier Landscaping. Frazier stated he created and registered the business in the state of Illinois in early 2021 (he could not recall the exact date). Frazier stated he was the only employee and could not recall the business' profits. Frazier noted that while JPMC froze his PPP loan, he successfully received a PPP loan into his Chime bank account.

66.    While Frazier confirmed he applied for the PPP loan, his application paperwork is inconsistent with his statements. Specifically, Frazier submitted a 2019 Schedule C tax paperwork for a business titled "Frazier & Co. Landscaping". This is in direct contradiction to Frazier's statements that he created and registered the business – in a different business name –

in 2021. Additionally, Frazier's statements that he created and registered the business in 2021 means that he would be ineligible to receive a PPP loan. Statutory guidance[9] provides that PPP loans were only available to business in operation prior to February 15, 2020. Further, a review of the Illinois Secretary of State records indicates no business registered to Frazier or to either of his stated business names (Frazier Landscaping and Frazier & Co. Landscaping). Finally, Frazier stated he did not recall whether his business was profitable. However, his 2019 Schedule C tax paperwork indicates he had a profit of $90,000 (and gross sales of $106,000) in 2019. Based on my training and experience, it is unlikely that an individual would not recall making $90,000 in profit as a sole proprietor/independent contractor.

67.     Due to the inconsistencies between Frazier's statements to me and the documents he provided when applying for the PPP loan, as well as the differing statements made when speaking to JPMC, I believe JPMC correctly flagged and froze account ending in 0413.

**L.  John Shaw – JPMC account ending in 1930**

68.     On May 18, 2021, JPMC account ending in 1930, registered to John Shaw, received $19,791.00 in PPP loans. JPMC records also indicate that Shaw received an additional $40,206.00 in PPP loans. Account information indicates that Shaw, at the time he received the PPP loan, resided in California.

69.     On June 1, 2021, JPMC froze account ending in 1930, in the name of Shaw. Notice was provided to Shaw, via letter dated June 1, 2021, that his account was frozen. According to JPMC, the account likely contained the proceeds of PPP fraud because, in part, JPMC has no records of Shaw owning a business and the funds were immediately used and

---

[9] Section 1102(a)(2)(36)(A)(ii) of the Cares Act.

depleted for non-business expenses. JPMC also reviewed payment details and concluded that the PPP loan was intended for another individual, "Joni Langston", whose identity was used (and potentially stolen) merely to obtain the PPP funds.

70.     North Carolina Department of Adult Corrections records indicate that Shaw is currently incarcerated on the basis of a sentence to life in prison for second degree murder, imposed in 1990.  According to the North Carolina Department of Adult Corrections, Shaw (as of June 9, 2023) is housed at the Randolph Correctional Center located in Ashville, NC.

71.     JPMC records indicate that Shaw (or a person purporting to be Shaw) contacted JPMC regarding account ending in 1930 on seven separate occasions between May 28 and June 3, 2021. via phone number (909) 229-9752. I reviewed the recorded conversations between Shaw and the JPMC representatives. Shaw contacted JPMC in order to have the restrictions removed him his account and to have his account unfrozen. Shaw correctly provided his PII to confirm his identity. Shaw indicated he needed to pay his employees, noting that his employees had not been paid in over two months and that some were quitting and/or threatening lawsuits against him. The JPMC representatives repeatedly informed Shaw that his account was frozen because the PPP loan he received was in another's name. Shaw stated that the other individual is his business partner and that they had been in business together for over 14 years.  The JPMC representatives repeatedly informed Shaw that in order to unfreeze his account, he [Shaw] and the individual who is listed on the PPP loan needed to be present at a JPMC branch at the same time (but not the same location) with two forms of identification and documents showing that they were in business together. JPMC has no records of Shaw providing the required/requested documents.

72.     JPMC registration records for account ending in 1930 indicate that the account was opened on January 21, 2021, with Shaw as the registered user, and Shaw's phone number as

(203) 892-6042. On March 2 and July 26, 2023, I attempted to call that number but was informed on both occasions that the number was a Google voice number. Also on July 26, 2023, I attempted to call phone number (909) 229-9752 (as noted above, the number Shaw used to contact JPMC), but the call could not be completed.

73.     As noted above, the PPP loan was in the name of "Joni Langston". SBA paperwork included the email address: "joni.langston@protonmail.com" with the registration paperwork. On June 8, 2023, I emailed Langston at that address requesting she contact me regarding a PPP loan being applied for in her name. To date, I have not received a response.

74.     Based on my training and experience, I know that criminal actors often steal and use the identities of incarcerated individuals. This is done because the criminal actors believe that because the individuals are incarcerated, they will never find out that their identities have been stolen/used. Here, I believe that Shaw's identity, along with Langston's, were stolen to register JPMC account ending in 1930 and apply for the PPP loan. As such, JPMC correctly concluded that JPMC account ending in 1930 fraudulently received PPP funds.

**M. Brandon Lymon – JPMC account ending in 1606**

75.     On April 16, 2021, JPMC account ending in 1606, registered to Brandon Lymon, received $20,196.00 in PPP loans. Account information indicates that Lymon, at the time he received the PPP loan, resided in Ohio.

76.     On April 19, 2021, JPMC froze account ending in 1606, registered to Lymon. Records reflect that JPMC provided notice to Lymon, via letter dated April 20, 2021, that his account was frozen. According to JPMC, the account likely contained the proceeds of PPP fraud for multiple reasons, to include but not limed to the determination that the funds were deposited into a personal account, with no records or expenditures lending itself to the believe that Lymon

owned a business or worked as a sole proprietor. JPMC found that immediately after the PPP funds became available, they were partially depleted in what appeared to be a non-business manner.

77.     JPMC records indicate that despite being notified in April 2021 that his account was frozen, Lymon has not contacted JPMC regarding the frozen account.

78.     According to Ohio Department of Rehabilitation and Correction, Lymon has been incarcerated since April 25, 2022, and on September 27, 2022 was convicted of felonious assault, possessing a weapon under disability, and harassment by inmate. Lymon was sentenced to five years incarceration with an expected release date of April 23, 2027. Per Ohio Department of Rehabilitation and Correction records, Lymon is currently housed at the Trumbull Correctional Institution in Leavittsburg, Ohio.

79.     The USSS and USPIS reviewed the activity for JPMC account ending in 1606. On the same day the PPP loans were made available in the account, $3,000 was withdrawn via ATM withdrawal.  We saw no business or payroll expenses paid from the account. Instead, the account and PPP loan funds were used for personal expenses, such as Legacy Boutique, Sam's Deli, and Autosave Car.

80.     As noted above, criminal actors often deplete fraudulently obtained funds in their bank accounts immediately after those funds become available to stop banks from recalling and/or freezing the account with the money still inside. Based on my training and experience, I believe Lymon was attempting to do just that – withdraw the PPP funds prior to the bank realizing his PPP application was fraudulent and freezing his account. Unfortunately for Lymon, he was only able to withdraw $3,000 before his account was frozen.

81.     Additionally, as previously noted, individuals typically contact their banks after being notified that their account, which contains $16,445.37, was frozen. While Lymon is currently incarcerated, he was not for over a year after JPMC froze account ending in 1606. However, Lymon never contacted JPMC regarding the account during that timeframe.

82.     As such, I believe that JPMC correctly identified and froze account ending in 1606 as receiving fraudulent PPP funds.

**N.  Demarquis Watson – JPMC account ending in 2612**

83.     On April 21, 2021, JPMC account ending in 2612, registered to Demarquis Watson, received $20,833.00 in PPP loans. Account information indicates that Watson, at the time he received the PPP loan, resided in Tennessee.

84.     On April 22, 2021, JPMC flagged and froze account ending in 2612, registered to Watson, because JPMC believed it contained the proceeds of PPP fraud. Notice was provided to Watson, via letter dated April 23, 2021, that his account was frozen. JPMC noted that, among other factors, it was unable to locate, within internal records or via an external search, records indicating that Watson owned a business or operated as a sole proprietor. JPMC supported this conclusion by analyzing the account and observing no prior business expenses. In short, PPP funds were intended to be used for business or payroll expenses, yet according to JPMC, Watson did not own a business.

85.     JPMC records indicate that Watson (or an individual purporting to be Watson) contacted JPMC on April 26, May 1, and May 3, 2021 regarding removing the hold on account ending in 2612. Watson indicated that he faxed the required documents confirming his business (his Schedule C) to JPMC. However, JPMC had not record of receiving the documents. The JPMC representative directed Watson to go to a JPMC branch and present his business

26

documents and two forms of ID in person. On multiple occasions during the phone calls, Watson indicated that he either just left the branch or was on his way to the branch. However, despite Watson's statements, JPMC has no record of Watson actually providing the requested/required documents.  Further, JPMC has no record of any other contact with Watson since May 3, 2021.

86.     JPMC records indicate that Watson provided phone number (469) 261-4038 when registering the account, and that this was the phone number Watson used to contact JPMC in April and May 2021.  On March 2, 2023, I called that number and left a voicemail requesting Watson call me. To date, I have not received a response from Watson. On July 26, 2023, I called the number again but was informed that he voicemailbox was full.

87.     Additionally, I unsuccessfully attempted to locate and interview Watson at his residence. Watson's driver's license indicates an address in Nashville, Tennessee.  When Postal Inspectors visited that address in December 2022, the resident said that s/he had resided there since February 2022, but did not know Watson.  Postal records reflect that, in September 2022, Watson submitted a change of address form from an address in Antioch, Tennessee, but did not provide a new address, merely indicating "Moved Left No Address".

88.     Nevertheless, I reviewed JPMC account ending in 2612 and confirmed that, immediately after the PPP loan was made available in the account, the funds were partially depleted via peer-to-peer transactions. Specifically, on April 22, 2021, one day after the PPP loan funds became available, $3,500 was transferred via Cash App.

89.     Described in detail in previous sections, criminal actors often deplete fraudulently obtained funds in their bank accounts immediately after those funds become available. This is done through a variety of means, such as ATM withdrawals, wire transfers, large purchases, the purchase of money orders, or as is present here, peer-to-peer transactions. I believe that Watson

attempted to deplete the PPP funds via peer-to-peer transactions. However, based on my training and experience, I know that individuals are only allowed to send up to a certain amount daily via peer-to-peer transactions. Due to JPMC freezing Watson's account one day after the PPP funds became available, he was not able to deplete the entire amount of PPP funds.

90.     As such, I believe JPMC corrected concluded that account ending in 2612 received fraudulent PPP funds.

**O.  Laterrian Boyd – JPMC account ending in 5016**

91.     On May 24, 2021, JPMC account ending in 5016, registered to Boyd, received $18,750.00 in PPP loans. JPMC records further indicate that Boyd received unemployment benefits into account ending in 5016 during the same time period as the PPP loans. As noted above, also receiving unemployment benefits is inconsistent with maintaining a business for the purposes of obtaining a PPP loan. Account information indicates that Boyd, at the time the account registered in his name received the PPP loan, resided in Texas.

92.     JPMC records indicate that account ending in 5016 was already frozen at the time the PPP funds were deposited into the account due to Boyd previously reporting fraudulent transactions on the account. On May 18, 2021, Boyd was notified that her account was frozen. On May 22, 2021, Boyd contacted JPMC via phone number (311) 889-0910. In a recorded conversation, Boyd referenced fraudulent transactions on her account. Boyd was provided the contact information for the JPMC fraud department.

93.     According to JPMC, on May 24, 2021, the day JPMC account ending in 5016 received the PPP loan, the funds were not dispersed; and on June 21, 2021, the account was closed. JPMC noted that, among other factors, Boyd was not a sole proprietor or business owner.

94.     JPMC records indicate that Boyd again contacted JPMC on May 27, 2021, via phone number (312) 889-1234, regarding funds located in the account when it was frozen. During the recorded phone call, Boyd reported that her account was frozen due to previous fraudulent transactions and was attempting to receive $16,350.23 located in the account when the account was frozen. JPMC indicated that the account was currently restricted [frozen] and if the account was closed, she would receive a check for the remaining balance. JPMC has no records of Boyd further contacting, even though her account has remained frozen for over two years.

95.     Law enforcement unsuccessfully attempted to interview Boyd regarding JPMC account ending in 5016. JPMC records indicate that Boyd provided phone number (469) 260-0640 when registering the account. On March 2, 2023, I attempted to call that number, but the call was disconnected prior to anyone answering the phone. Due to being disconnected, I was unable to leave a voicemail. On August 3, 2023, I attempted to call the number but was informed that the number had been disconnected. Also on August 3, 2023, I also attempted to call the phone numbers Boyd used when she contacted JPMC [(311) 889-0910 and (312) 889-1234] but was informed that those numbers are no longer in service.

96.     Attempts were also made to physically locate Boyd. I reviewed Boyd's drivers license information and confirmed his listed address on Great Trinity Forest Way, in Dallas, Texas.  The apartment complex at that address has no record (since 2018) of Boyd living at that address, and U.S. Postal Service records provide no change of address requests from Boyd (or any individual that appears to be related to Boyd) from that address.

97.     Nevertheless, a review of JPMC account ending in 5016 depicts account activity consistent with PPP fraud. As noted above, on May 4, 2021, Boyd received $912 in unemployment benefits. Additionally, a review of the account showed multiple personal

expenses and no business expenses. For example, in April and May 2021, there were multiple Zelle and Cash App purchases. Additionally, there were purchases at Texas Express, Cash Saver, Bz Mart, Best Bail Bonds, Raising Canes, Big Country Beer Wine, YMCA, Whataburger, Family Dollar and Jack's #5.

98.     The account, which was recently opened with potentially untrue registration information, was used to receive both unemployment benefits and PPP funds. Those funds were then depleted (or attempted to be depleted) via personal purchases and rapid peer-to-peer transactions. Based on my training and experience, criminal actors typically transfer and/or deplete fraudulently obtained funds in their bank accounts immediately after those funds become available. This is done to stop the banks from recalling the funds and/or freezing the account (as JPMC did here), as well as mask the true source of the funds.

99.     Due to account activity consistent with PPP fraud, I believe JPMC correctly concluded that account ending in 5016 fraudulently received PPP funds.

**P.  Marian Smith – JPMC account ending in 1977**

100.    On April 15, 2021, JPMC account ending in 1977, registered to Marian Smith, received $20,208.00 in PPP loans. Additionally, during the same time period, the account also received unemployment benefits from the state of Indiana[10], which is inconsistent with maintaining a business for the purpose of obtaining a PPP loan. Between March 30 and April 12,

---

[10] JPMC account ending in 1977 also shows Smith receiving what appears to be a regular paycheck from an employer. During the timeframe that Smith received the unemployment benefits (specifically, on March 18 and 25, 2021, and on April 1, 6, and 15, 2021) Smith received funds from "Lear Corp Payrol Dir Dep". JPMC records also indicate that Smith is employed by "Lear".

2021, Smith received $1,042.00 across three unemployment payments. Account information indicates that Smith, at the time she the received the PPP loan, resided in Indiana.

101.   JPMC froze account ending in 1977, registered to Smith due to suspected PPP fraud. JPMC identified, among other factors, that account ending in 1977 was a personal account, with no prior business relationship or activity. JPMC noted that the funds were immediately depleted via personal debit card purchases and wire transfers to third-parties – none of which appeared to be, according to JPMC, business related. JPMC finally noted other potential fraud related with the account (i.e., the unemployment benefits).

102.   Notice was provided to Smith, via letter dated April 20, 2021, that her account was frozen. JPMC records indicate that Smith did not contact JPMC regarding the frozen account.

103.   I unsuccessfully attempted to contact Smith regarding JPMC account ending in 1977. JPMC records indicate that Smith provided phone number (203) 892-6042 when registering the account. On March 2, 2023, I called that number and left a voicemail for Smith. To date, I have not received a response. On August 3, 2023, I called the number again and was informed that it was a Google Voice number.

104.   I also unsuccessfully attempted to locate and interview Smith at her residence. Drivers license and JPMC records provide Smith's address on Highland Street, in Hammond, Indiana.  U.S. Postal Service records show no change of address request from Smith (or anyone that appears to be related to Smith) from that address. On March 22, 2023, I sent a certified letter addressed to Smith at that address, requesting her to contact me. Included with the letter was my contact information. U.S. Postal Service records indicate that notice was left at the residence on

March 27 and 28, 2023, but no one came to the post office to pick up the letter. The letter was returned as undelivered.

105.    Regardless, I reviewed JPMC account ending in 1977 and observed account activity consistent with PPP fraud. Immediately after the PPP loan funds were made available in the account, the money was transferred out via peer-to-peer transactions. Specifically on April 15, 2021, the same day the PPP loans were made available, $1,500 was transferred via Zelle to an unknown individual named "Dana Cuz", and "1,000 was transferred via Zelle to an unknown individual named "Dana Lear B Shift". Additionally, a review of JPMC account ending in 1977 shows it was used primarily for personal expenses. For example, between April 10 and April 15, 2021, the date the PPP funds became available, purchases were made at Seva Beauty, Pandora, Disney Mobile, Doordash, Comcast, Food4Less, Family Dollar, Nicks Liquors, and Amazon. Beyond the above-described account activity it was also determined that in addition to the PPP loan, as noted previously Smith was also receiving unemployment benefits along with what appears to be payroll deposits.

106.    Based on my training and experience, and the facts provided herein, I believe that Smith fraudulently applied for and received the PPP loan. As noted previously, criminal actors deplete fraudulently obtained funds immediately after those funds become available. This is done through a variety of means such as peer-to-peer transactions and personal expenditures – both of which are present here. In short, I believe Smith viewed the PPP loan, along with unemployment benefits, as free money that she could spend as she wished.

107.    Additionally, as noted with other account holders, individuals engaged in criminal activity, such as the PPP and unemployment fraud present here, typically do not wish to speak to law enforcement or as in this case, their bank as well, regarding their criminal activity. Due to

Smith's lack of contact to JPMC and myself after repeated attempts, along with account activity consistent with PPP fraud, I believe JPMC corrected froze account ending in 1977 as fraudulently receiving a PPP loan.

**Q.  Marvin L. Perry Jr. – JPMC account ending in 0363**

108.    On March 10, 2021, JPMC account ending in 0363, registered to Marvin L. Perry Jr., received $20,833.00 in PPP loans. Account information indicates that Perry, at the time he received the PPP loan, resided in Georgia.

109.    JPMC froze account ending in 0363, in the name of Perry.  Notice was provided to Perry, via letter dated March 11, 2021, that his account was frozen. According to JPMC, the account likely contained the proceeds of PPP fraud because, among other factors, JPMC account ending in 0363 is a personal account and JPMC was unable to confirm Perry owned a business or sole proprietorship. JPMC also found that a review of prior transactions lent no credence to the belief that the customer had a functioning business prior to receiving the PPP loan.

110.    JPMC records indicate that despite being notified that his account was frozen, Perry did not contact JPMC regarding his frozen account.

111.    Law Enforcement unsuccessfully attempted to interview Perry regarding JPMC account ending in 0363. JPMC records indicate Perry provided phone number (404) 492-2620 when registering the account. On April 6, 2023, I attempted to call that number. The call immediately went to a voicemailbox for an individual other than Perry. On August 3, 2023, I attempted to call that number again, with the same results.

112.    Attempts were also made to locate and interview Perry at his residence. Both JPMC records and Perry's drivers license list his address as on Flat Shoals Road, in Union City, Georgia.   U.S. Postal Service records show no change of address request form Perry (or any

individual that appears to be related to Perry). On March 22, 2023, I sent a certified letter addressed to Perry to the Flat Shoals Rd. address requesting he contact me no later than April 3, 2023 regarding JPMC account ending in 0363. Included with the letter was my contact information. U.S. Postal Service records indicate that on March 25, 2023, delivery was attempted but due to no authorized individuals present/available, notice was left at the address. However, U.S. Postal Service records indicate that on April 1, 2023, the letter was successfully delivered when an authorized individual picked it up at the post office. To date, I have not been contacted by Perry.

113.    Nevertheless, a review of JPMC account ending in 0363 reveals account activity consistent with PPP fraud.  I observed no signs of business or payroll expenses within the account; rather, all account activity appeared to be personal purchases. For example, in March 2021, there were multiple transactions at Grady Health, Chevron, Captain D's Seafood, Wal-Mart, McDonalds, Citgo, Waffle House, Steak & Shake, Five Star Food, Rosies Coffee Café, and Corner Café.

114.    Typically, individuals who's bank accounts are frozen attempt to unfreeze their accounts, or at least learn why their account was frozen. Here, however, Perry did neither; he neither contacted JPMC regarding his frozen account, nor responded to me when I contacted him regarding his frozen account. Based upon my training and experience, individuals engaged in criminal conduct, such as fraudulently receiving a PPP loan when they don't own a business and using the funds for purely personal purchases – as is present here – do not wish to speak to their bank or law enforcement regarding their potentially criminal activity.

115.    Due to Perry neither contacting JPMC nor myself regarding the frozen account, along with account activity consistent with PPP fraud, I believe JPMC correctly froze account ending in 0363 as receiving fraudulent PPP funds.

**R.  Tiara Moses – JPMC account ending in 5300**

116.    On March 30, 2021, JPMC account ending in 5300, registered to Tiara Moses, received $25,104.00 in PPP loans. Account information indicates that Moses, at the time she received the PPP loan, resided in Washington, D.C.

117.    According to JPMC, account ending in 5300 contained the proceeds of PPP fraud because, in part, the account was opened shortly before receiving the funds (January 16, 2021), and immediately after receiving the funds, money was transferred to an unknown individual named "Deshawn". Further, JPMC noted that the account was closed by the customer soon after receiving the PPP funds (and after the above-mentioned peer-to-peer transaction), with a cashiers check containing the remaining funds being given to Moses on April 13, 2021, all of which appeared, per JPMC, inconsistent with the stated purpose of receiving a PPP loan.

118.    JPMC records also indicate that despite being notified, via letter dated April 2, 2021, that her account was frozen, Moses never contacted JPMC regarding her account.

119.    Law enforcement unsuccessfully attempted to interview Moses regarding JPMC account ending in 5300. JPMC account ending in 5300 lists multiple addresses for Moses in Washington, D.C., but U.S. Postal Service records indicate that, in October 2021, she moved to an address on S Street, S.W., in Washington, D.C.  Special Agents with the USSS and I unsuccessfully attempted to interview Moses at this location.

120.    On March 22, 2023, I sent a certified letter addressed to Moses at her address on S Street, S.W. The letter, which included my contact information, requested she contact me no

later than April 3, 2023. U.S. Postal Service records indicate that on March 24, 2023, the letter was delivered to Moses. To date, I have not received a response from Moses.

121.    Nevertheless, I reviewed JPMC account ending in 5300 and observed account activity consistent with PPP fraud. At the time of the PPP loan deposit, there was no balance on the account. Based on my training and experience, I know that in some instances, individuals using their bank accounts to engage in fraudulent activity empty the account prior to receiving the fraudulent funds. This is done as a contingency if the bank freezes the account with the proceeds of the fraudulent funds, the criminal actor doesn't have any of their money frozen in the account as well.

122.    However, after the PPP funds were made available in the account, $2,000 was transferred via Zelle to an unknown individual named "Deshawn".  A review of the account shows no other Zelle transactions. Additionally, a review of JPMC account ending in 5300 shows it was used for purely personal uses. For example, in March 2021, there were purchases at Chick-Fil-A, Shoppers Market, Mainland Restaurant, Panda Express, Family Dollar, Palmer Liquors, Safeway, Wal-Mart, McDonalds, Apple, Liquor King, King Beauty Supply, and Royal Farms. There is no indication of business or payroll expenses.

123.    Based on my training and experience, I believe that Moses was acting as a low-level money mule and not a legitimate PPP loan applicant. Money mules use their bank accounts to receive and subsequently transfer (i.e., launder) fraudulently acquired money for others. Some money mules are aware they are engaged or supporting criminal activities, yet others believe they are engaged in a legitimate business. Here, Moses used her personal account, with no prior business expenses, to receive a PPP loan for a non-existent business or sole proprietorship on behalf of another. She then attempted to transfer the fraudulently obtained money to another

person. Due to Moses's failure to contact JPMC or respond to me, I believe that she was aware she was laundering fraudulently obtained money. Regardless of Moses' mental state, the facts described above support the conclusion that PPP loan itself was applied for and received fraudulently.

124.    Due to Moses neither contacting JPMC nor myself regarding her frozen account, along with account activity indicative of being a money mule, I believe JPMC correctly concluded that account ending in 5300 fraudulently received PPP funds.

125.    Based on my training and experience, the investigative findings set forth above, together with the fact that the vast majority[11] of the 1,379 accounts listed in Attachment A-1 (i.e., the **TARGET ACCOUNTS**) are individual accounts that consistently exhibit established indicators of fraud, establish probable cause these accounts that contain unlawfully obtained PPP loans. I seek a seizure warrant for all funds up to the amount of PPP loan proceeds deposited (identified in Column C of Attachment A) into each respective account as identified in columns A and C of Attachment A.

126.    This Court can issue a warrant to seize the funds from JPMC even though JPMC is located in New York, New York because, pursuant to 28 U.S.C. § 1355(b), as relevant here, "[a] forfeiture action or proceeding may be brought in . . . the district court for the district in which any of the acts or omissions giving rise to the forfeiture occurred," or where property subject to civil forfeiture is found or brought. 28 U.S.C. §§ 1355(b)(1) and 1395(b)-(c). Further, pursuant to 18 U.S.C. § 981(b)(3), a seizure warrant may be issued . . . by a judicial officer in

---

[11] Of the 1,379 accounts, only fifteen were registered to businesses. However, as noted in Attachment B, JPMC located other indicia of fraud.

any district in which a forfeiture action against the property may be filed under section 1355(b) of Title 28 and may be executed in any district in which the property is found.".

127.    The SBA servers used to process PPP applications are located in Herndon, Virginia. Accordingly, a portion of all frauds against the PPP program occurred in the Eastern District of Virginia, and this Court has authority to issue a warrant to seize the proceeds of such fraud.

## LIMITATIONS ON THE SEIZURE AMOUNTS

128.    As noted above, JP Morgan Chase identified the **TARGET ACCOUNTS,** believing they held fraudulent PPP funds. Also as noted above, after analysis on randomly selected accounts, there is probable cause to believe that all the PPP funds deposited into the **TARGET ACCOUNTS** constitute fraud.

129.    Law enforcement compared the PPP loan amount with the amount in suspense or escheatment. Law enforcement determined that in the majority of the **TARGET ACCOUNTS**, the amount in suspense or escheatment does not exceed the PPP loan amount. However, for those accounts where the amount frozen exceeds the amount of the PPP loan, the seizure must be limited to the amount of the PPP loan.

130.    Accordingly, the amount to be seized, as listed in Attachment A, is either the full amount frozen by JPMC (if that amount is less than the amount of the PPP loan) *or* the total amount of PPP loans (if that amount is less than the amount frozen).

## CONCLUSION

131.    Based upon the foregoing, probable cause exists to believe that the funds held in the subject JPMC Accounts are derived from proceeds traceable to substantive violations of 18 U.S.C. § 666 (fraud against programs receiving federal funds) and 18 U.S.C. § 1343 (wire fraud),

and are, therefore, subject to seizure pursuant to 18 U.S.C. § 981(b) and civil forfeiture pursuant to 18 U.S.C. § 981(a)(1)(C).

132.    As noted in Paragraph 50 of the Fidelity Affidavit, I am advised that, pursuant to 28 U.S.C. § 1355(b), as relevant here, "[a] forfeiture action or proceeding may be brought in . . . the district court for the district in which any of the acts or omissions giving rise to the forfeiture occurred," or where property subject to civil forfeiture is found or brought.  28 U.S.C. §§ 1355(b)(1) and 1395(b)-(c).  Further, pursuant to 18 U.S.C. § 981(b)(3), a seizure warrant may be issued . . . by a judicial officer in any district in which a forfeiture action against the property may be filed under section 1355(b) of Title 28 and may be executed in any district in which the property is found."

133.    The SBA servers used to process PPP applications are located in Herndon, Virginia.  Accordingly, a portion of all frauds against the PPP program occurred in the Eastern District of Virginia, and this Court has authority to issue a warrant to seize the proceeds of such fraud, even though JPMC is located in New York.

Accordingly, I request a seizure warrant for funds held by JPMC in the accounts listed in Attachment A up to the amount identified in column C of Attachment A for each respective account.

*Daniel Overstreet*
_____
Daniel Overstreet
Postal Inspector
United States Postal Inspection Service

Subscribed and sworn to in accordance with Fed. R. Crim. P. 4.1 by telephone on this 10th day of August 2023.

John F. Anderson          Digitally signed by John F. Anderson
                          Date: 2023.08.10 12:07:02 -04'00'
_____
John F. Anderson
United States Magistrate Judge

# ATTACHMENT  A

| No. | Primary Customer Name | Account Number | Amount in Suspense |
|---|---|---|---|
| | **A** | **B** | **C** |
| 1 | AALIYAH COLLINS | 380223179 | $ 927.98 |
| 2 | AALIYAH THOMPSON | 747780176 | $ 19,791.00 |
| 3 | AARON BUTLER | 746002457 | $ 5,376.00 |
| 4 | AARON C JONES | 609830739 | $ 19,791.00 |
| 5 | AARON E PRICE | 612308897 | $ 4,518.89 |
| 6 | AARON J GASTON HARDEMAN | 790217827 | $ 7,415.06 |
| 7 | AARON J HAYDEL | 3873862339 | $ 17,027.07 |
| 8 | AARON LEON GILES | 715798135 | $ 14,575.15 |
| 9 | ABDALLAH ISSA | 744183309 | $ 26,200.00 |
| 10 | ABDALLAH ISSA | 745587094 | $ 10,119.29 |
| 11 | ABDOULMADJID SOULEMANE | 748301923 | $ 20,833.00 |
| 12 | ADALIA GONZALEZ | 273555802 | $ 8,812.79 |
| 13 | ADAM AMES-TRIPLETT | 748748933 | $ 14,718.74 |
| 14 | ADAM DAMONE CARSON | 683451824 | $ 20,304.44 |
| 15 | ADAM R SYLVESTER | 695305331 | $ 9,999.11 |
| 16 | ADESHINA O AKINDEMOWO | 749490089 | $ 500.00 |
| 17 | ADRIAN R JOWERS | 658590853 | $ 2,420.49 |
| 18 | ADRIANNA CANADA | 744732493 | $ 20,000.00 |
| 19 | AERIC ALLEN | 102803180 | $ 8,016.63 |
| 20 | AKEA NICOLE ROBERTS | 690109357 | $ 8,303.32 |
| 21 | AKEEM SWINGER | 681428915 | $ 7,649.00 |
| 22 | AKILIA LESURE | 662801775 | $ 1,066.42 |
| 23 | AL HASSAN KAMATE | 260831026 | $ 20,770.00 |
| 24 | ALAYSHA NICOLE MCCULLOUGH | 502505255 | $ 9,487.17 |
| 25 | ALBERTO COLOUNGA | 750533918 | $ 9.08 |
| 26 | ALEJANDRO BRISENO | 538053288 | $ 16,120.74 |
| 27 | ALEJANDRO JOSE RODRIGUEZ | 568955741 | $ 15,845.06 |
| 28 | ALENAH LEE PHILLIPS | 320566075 | $ 17,129.73 |
| 29 | ALESHA NECOLE SCHUSTER | 632965205 | $ 19,311.00 |
| 30 | ALESIA BRIANNA SANCHEZ | 367559967 | $ 6,666.12 |
| 31 | ALEXIS CLARK | 632652720 | $ 5,351.54 |
| 32 | ALEXIS T MALAVE | 913273673 | $ 20,342.68 |
| 33 | ALEXUS IRENE STADTLER | 122370627 | $ 1,000.00 |
| 34 | ALEXUS KAMAU | 681425887 | $ 5,208.00 |
| 35 | ALEXUS MONAE BLACKMON | 519252800 | $ 14,121.19 |
| 36 | ALFRED DANIEL | 379720227 | $ 16,914.60 |
| 37 | ALIEJAH TILLERY | 684651711 | $ 19,254.07 |
| 38 | ALINA A HASAN | 470581641 | $ 10,858.16 |
| 39 | ALISA SOLIS | 677363035 | $ 5,870.48 |
| 40 | ALISHA JOHNSON | 635538876 | $ 20,575.00 |
| 41 | ALISHA M GERMAIN | 681928369 | $ 14,674.85 |
| 42 | ALIYA BARKLEY | 743189000 | $ 19,534.00 |
| 43 | ALIYAH M CAMPBELL | 865355593 | $ 20,832.00 |
| 44 | ALLEN BURSE JR | 281780830 | $ 4,160.64 |
| 45 | ALLIE T BEHAEGHE | 663065719 | $ 16,766.84 |

| | | | |
|---|---|---|---|
| 46 | ALLYSA KELLY | 707798093 | $ 20,832.00 |
| 47 | ALONZO MOSS | 616278369 | $ 11,167.43 |
| 48 | ALSTON C EVANS | 883082315 | $ 16,265.32 |
| 49 | ALTON LEROY MACK | 749323066 | $ 27.06 |
| 50 | ALTON R YOUNG | 747368840 | $ 19,065.75 |
| 51 | ALVIN C THOMAS | 696872198 | $ 20,620.06 |
| 52 | ALVIN W BURKE | 627139710 | $ 662.48 |
| 53 | ALYSHA L ADAMS | 536990299 | $ 19,139.25 |
| 54 | AMANDA NOBLES | 751541092 | $ 19,147.27 |
| 55 | AMAYA SIERRA HILL | 702396596 | $ 24,166.27 |
| 56 | BRITNEY PALMER (AMAZING ADULT FAMILY HOME LI | 605693602 | $ 13,267.94 |
| 57 | AMBER L HARVEY | 712073565 | $ 17,723.00 |
| 58 | AMBER NICOLE JOHNSON | 319998586 | $ 17,707.00 |
| 59 | AMELIA HEGWOOD | 711079019 | $ 4,269.03 |
| 60 | AMIR-HASSAN ABDULRAHIM | 747143961 | $ 15,832.00 |
| 61 | AMOS LAMONT ASHLEY V | 688042867 | $ 6,864.00 |
| 62 | AMY D MCNICKLES | 599359788 | $ 18,457.00 |
| 63 | AMY NICOLE FOWLIE-WALKER | 747869615 | $ 10,533.00 |
| 64 | ANA K MONTILLA | 516937908 | $ 11,971.00 |
| 65 | ANATOLIY PELESHCHUK | 684374785 | $ 18,034.15 |
| 66 | ANDRE L JOHNSON II | 357171351 | $ 7,844.26 |
| 67 | ANDREA D COLLINS | 857716323 | $ 17,833.71 |
| 68 | ANDREA M JOHNSON | 3801785933 | $ 2,091.16 |
| 69 | ANDREW D FONCREW | 280371607 | $ 14,833.97 |
| 70 | ANDREW FRED WARD | 218102686 | $ 20,832.00 |
| 71 | ANDREW HAGGARD SR | 691928581 | $ 9,268.03 |
| 72 | ANDREW JAMES DICROSTA | 683291030 | $ 20,043.00 |
| 73 | ANDREW JOSIAH ARNI | 752393915 | $ 33,831.08 |
| 74 | ANDREW MULVERHILL | 684302075 | $ 20,803.30 |
| 75 | ANFERNEE TIMOTHY COLEMAN | 399620977 | $ 11,539.85 |
| 76 | ANGEL JESUS ABREU | 702310233 | $ 397.45 |
| 77 | ANGELA KERN | 602877760 | $ 14,715.25 |
| 78 | ANGELIA C BALDWIN | 239751099 | $ 11,975.29 |
| 79 | ANGELICA LOUISE FONTANEZ | 766158807 | $ 20,833.00 |
| 80 | ANGELICA MARTINEZ | 745856499 | $ 7,697.00 |
| 81 | ANGELLE D BRADLEY | 707368590 | $ 500.00 |
| 82 | ANGELO P LIPSCOMB | 339356096 | $ 15,833.89 |
| 83 | ANIA D DE LEON | 938671869 | $ 2.05 |
| 84 | ANIESHA HAWK | 566023310 | $ 17,852.00 |
| 85 | ANIKA SMITH | 691028424 | $ 5,732.05 |
| 86 | ANNA HANSEN | 303831009 | $ 12,030.60 |
| 87 | ANNETTE E BARR | 750632577 | $ 20,457.65 |
| 88 | ANNIEL SALAS | 626901877 | $ 11,321.00 |
| 89 | ANTALLIA D ROSS | 533527351 | $ 17,854.65 |
| 90 | ANTANIA NICOLE JOHNSON | 637616167 | $ 20,121.64 |
| 91 | ANTHONY CROSS | 746229399 | $ 7,004.01 |
| 92 | ANTHONY DESMOND DANIELS | 752194123 | $ 20,645.50 |

| 93 | ANTHONY JAMERSON JR | 697609672 | $ | 20,415.00 |
|---|---|---|---|---|
| 94 | ANTHONY KING | 308867750 | $ | 9,034.59 |
| 95 | ANTHONY L GILBERT | 639210308 | $ | 15,772.27 |
| 96 | ANTHONY L OUTLAW | 335115827 | $ | 13,750.88 |
| 97 | ANTHONY M STENGEL | 836623335 | $ | 12,239.33 |
| 98 | ANTHONY O JENNINGS | 602812775 | $ | 20,833.00 |
| 99 | ANTHONY PATTERSON | 747824552 | $ | 4,633.97 |
| 100 | ANTHONY SALLETT JR | 748504633 | $ | 10,150.12 |
| 101 | ANTHONY SINGLETON | 520093219 | $ | 16,847.84 |
| 102 | ANTHONY V COOPER | 316897989 | $ | 23,579.00 |
| 103 | ANTOINE MAULDIN | 691181934 | $ | 20,833.00 |
| 104 | ANTOINE R SHEALEY | 683110172 | $ | 11,605.96 |
| 105 | ANTOINETTE M MATTHEWS | 625255291 | $ | 4,600.00 |
| 106 | ANTOINETTE RIDLEY | 861110323 | $ | 20,117.00 |
| 107 | ANTONIO EARLY | 684273060 | $ | 20,833.00 |
| 108 | ANTONIO F OWENS | 317812003 | $ | 18,510.00 |
| 109 | ANTONIO WILSON | 686810539 | $ | 13,672.05 |
| 110 | APRIL BERRY | 751233013 | $ | 20,812.72 |
| 111 | ARIEL FONTE ACOSTA | 216100955 | $ | 20,362.00 |
| 112 | ARINZE OGBA | 710957262 | $ | 282.34 |
| 113 | ARIONTAE D LYNUM | 283958616 | $ | 20,833.00 |
| 114 | ARLEEN COFFIE | 565578736 | $ | 10,415.00 |
| 115 | ARMANI LASHAWN CALLOWAY | 705921283 | $ | 14,928.17 |
| 116 | ARTCIAN WILLIAMS | 684658096 | $ | 19,572.00 |
| 117 | ARTERIA R WATSON | 744205102 | $ | 16,587.68 |
| 118 | ARTURO GOFF PORRAS | 236630718 | $ | 10,474.08 |
| 119 | ASHANTI D TEMPLE | 119298773 | $ | 14,397.56 |
| 120 | ASHANTI ROBINSON | 744245694 | $ | 18,249.00 |
| 121 | ASHLEY DUPPSTADT | 753057261 | $ | 22,490.87 |
| 122 | ASHLEY M PITTS | 680670507 | $ | 2,056.72 |
| 123 | ASHLEY M RHODES | 622287404 | $ | 13,672.94 |
| 124 | ASHLEY M WEATHERS | 707718729 | $ | 32,666.04 |
| 125 | ASHLEY N HERBERT | 687821402 | $ | 28,297.79 |
| 126 | ASHLEY N UNGER | 380313939 | $ | 1,365.06 |
| 127 | ASHLEY RAE LYNCH | 747941075 | $ | 20,833.00 |
| 128 | ATLAS MUMPHARD JR | 749205073 | $ | 11,532.76 |
| 129 | AUBREY FORBES-ROSE | 896189321 | $ | 14,482.68 |
| 130 | AUBREY ST-BERNARD REID | 139689878 | $ | 18,556.51 |
| 131 | AUDARIUS WILLIAMSON | 748718142 | $ | 10,106.48 |
| 132 | AUNA POMRENING | 553725430 | $ | 18,874.62 |
| 133 | AVERY C HOY | 285219116 | $ | 10,029.09 |
| 134 | AYANA BONDS | 863017187 | $ | 20,625.00 |
| 135 | AYANNA REEVES | 587169035 | $ | 13,365.14 |
| 136 | AZMARA S SIERRA | 589786786 | $ | 20,397.65 |
| 137 | BADREDDINE BENJARARA | 868715389 | $ | 15,397.28 |
| 138 | BAILEY C NEALE | 368552912 | $ | 13,946.06 |
| 139 | BALANTA KELLY CELAMI | 746187530 | $ | 10,352.70 |

| | | | |
|---|---|---|---|
| 140 | BARBARA F WASHINGTON | 661931712 | $ 19,959.13 |
| 141 | BARBARA LYNN NEWTON | 750281112 | $ 16,010.40 |
| 142 | BARRY LOUIS | 691093790 | $ 12,624.08 |
| 143 | BEATRICE BLAIN | 738927935 | $ 4,835.40 |
| 144 | BELINDA M COLAR | 656330003 | $ 17,860.55 |
| 145 | BEN BRAKO | 700925081 | $ 25,349.86 |
| 146 | BENITA J HARRIS | 696796072 | $ 20,799.63 |
| 147 | BENJAMIN J SMITH | 739878533 | $ 8,420.91 |
| 148 | BENNETT DERIDDER | 866835072 | $ 20,725.00 |
| 149 | BENNIE R BYERS JR | 620041274 | $ 12,952.36 |
| 150 | BENNY RANSON | 938317315 | $ 19,140.16 |
| 151 | BERNADETTE M SANDERS | 940875727 | $ 20,335.31 |
| 152 | BERNARD CRANK | 709826017 | $ 18,990.99 |
| 153 | BETTY W ADAMS | 863052358 | $ 14,354.69 |
| 154 | BEUNKA TERRY | 748008775 | $ 20,437.00 |
| 155 | BIANCA ROSARIO;PETER FONTANES | 197899239 | $ 503.75 |
| 156 | BILL KUBEIKA | 746153342 | $ 879.23 |
| 157 | BILLIE D DEARING | 752093036 | $ 367.00 |
| 158 | BLAS PEREZ | 693716901 | $ 56,972.95 |
| 159 | BOBBIE J BROWN | 590092370 | $ 19,836.30 |
| 160 | BRANDI NEWMAN | 752190246 | $ 4,976.74 |
| 161 | BRANDON B CLARK | 615665350 | $ 12,310.36 |
| 162 | BRANDON DAVIDSON | 671613021 | $ 10,091.85 |
| 163 | BRANDON JAMAL GIBSON | 748722276 | $ 3,471.08 |
| 164 | BRANDON LYMON | 711781606 | $ 16,445.37 |
| 165 | BRANDON SHANE JONES | 748290985 | $ 5,600.00 |
| 166 | BRAXTON A PELMORE | 711037520 | $ 6,792.53 |
| 167 | BREA HATCHER-CARPENTER | 611820785 | $ 16,223.17 |
| 168 | BRENDA ARMSTRONG | 748003156 | $ 18,042.32 |
| 169 | BRENDA TREFT | 752060241 | $ 20,818.16 |
| 170 | BREONICA SMITH | 671331988 | $ 425.73 |
| 171 | BRIAN J DUNN | 746614251 | $ 21,944.62 |
| 172 | BRIAN'S AUTOMOTIVE LLC | 583871873 | $ 71,149.32 |
| 173 | BRIDGET CHEYANN MINASIAN | 744616456 | $ 813.00 |
| 174 | BRITNEY N HARRIS | 739735956 | $ 19,094.65 |
| 175 | BRITNEY OLMO | 751030476 | $ 40,104.00 |
| 176 | BRITNEY SCOVIL | 687449733 | $ 9,830.67 |
| 177 | BRITTANIE A MURRAY | 262698712 | $ 893.56 |
| 178 | BRITTANNI FERGUSON | 554515780 | $ 321.69 |
| 179 | BRITTANY JONES | 748120570 | $ 17,272.95 |
| 180 | BRITTANY R SANTANA | 715793383 | $ 752.00 |
| 181 | BRITTNEY M ANDERSON | 434388455 | $ 18,112.10 |
| 182 | Brooke Ruth | 748442388 | $ 625.00 |
| 183 | BRUCE LEE | 510299873 | $ 7,312.39 |
| 184 | BRYAN DEAN FINGER | 751352342 | $ 20,833.00 |
| 185 | BRYAN MORRIS | 745128535 | $ 71,926.00 |
| 186 | BRYAN MORRIS | 3909985625 | $ 35,833.08 |

| 187 | BRYANNA HINDSMAN | 683361387 | $ | 11,375.51 |
|-----|------------------|-----------|---|-----------|
| 188 | BRYTON S WASHINGTON | 632700667 | $ | 17,343.24 |
| 189 | BTC HEALTHCARE SERVICES LLC | 676791830 | $ | 834.65 |
| 190 | BUKOLA INIOLUWA OLATUNDE | 296777953 | $ | 9,437.00 |
| 191 | C CAL HARRIS | 740097354 | $ | 12,416.07 |
| 192 | CALEB LIPSEY | 237830309 | $ | 1,499.92 |
| 193 | CALISTHENE JACQUES | 909499014 | $ | 20,833.00 |
| 194 | CALLEX LOUIS | 392879158 | $ | 14,457.96 |
| 195 | CALVIN SELLERS | 527862822 | $ | 20,833.00 |
| 196 | CAMERON L RODGERS | 672961286 | $ | 28,220.94 |
| 197 | CANDACE GARCIA | 221216350 | $ | 1.57 |
| 198 | CAPRICE L WHITE | 836635982 | $ | 16,446.00 |
| 199 | CAREEM CELIK COLEMAN | 557871271 | $ | 20,833.00 |
| 200 | CARL G EVANS | 746341194 | $ | 11,963.33 |
| 201 | CARL WILLIAMS | 717782723 | $ | 10,057.35 |
| 202 | CARLEY M ANDERSON | 592777838 | $ | 13,297.52 |
| 203 | CARLOS E BOJORQUEZ | 303699281 | $ | 10,585.62 |
| 204 | CARLOS SESSION | 625292088 | $ | 20,833.00 |
| 205 | CARLOS V CASTANEDA RAMIREZ | 673772866 | $ | 7,096.59 |
| 206 | CARLOS Y COOK JR | 399575056 | $ | 17,408.12 |
| 207 | CARLTON HAGUEWOOD | 718833830 | $ | 366.39 |
| 208 | CARLTON TOOKS | 581599765 | $ | 20,827.05 |
| 209 | CARNEY L CURGIL | 725463327 | $ | 20,532.00 |
| 210 | CAROL CLAY | 744232338 | $ | 6,754.00 |
| 211 | CAROL MEDOVARSKY | 203228372 | $ | 20,833.00 |
| 212 | CAROLINE I TAYLOR | 743804312 | $ | 13,951.44 |
| 213 | CAROLYN L KNIGHTEN | 582112337 | $ | 11,801.95 |
| 214 | CARRIE L MITCHELL | 743649029 | $ | 4,250.94 |
| 215 | CASHEA P MURRAY | 691828617 | $ | 11,169.74 |
| 216 | CASHMERE PRISE | 681199094 | $ | 20,832.00 |
| 217 | CASSANDRA WINFORD | 658626996 | $ | 20,832.00 |
| 218 | CASSIA C MARTINEZ | 215667616 | $ | 14,003.61 |
| 219 | CATERA AVA GREEN | 319153901 | $ | 18,561.53 |
| 220 | CATHERINE M NARUS | 711718020 | $ | 376.79 |
| 221 | CATHERINE S COREAS | 520221778 | $ | 20,833.00 |
| 222 | CATIANA ROMAIN | 806550229 | $ | 15,847.73 |
| 223 | CECIL BRYANT | 681447758 | $ | 41,714.78 |
| 224 | CEDRIC HANDERSON | 237930620 | $ | 20,440.00 |
| 225 | CHAD L PARKER | 282399911 | $ | 6,673.96 |
| 226 | CHANCE JATIA ROBINSON | 150786132 | $ | 13,570.29 |
| 227 | CHANTAE TIAMARIE NELSON | 777977021 | $ | 8,827.59 |
| 228 | CHARESE ANTHONY | 539279007 | $ | 20,832.00 |
| 229 | CHARISMA NYKIRA BATTLE | 667899105 | $ | 5,865.84 |
| 230 | CHARISSE M EPPINGER | 767937063 | $ | 20,057.00 |
| 231 | CHARITA DAVIS | 738653879 | $ | 20,565.00 |
| 232 | CHARLES B TILLER | 737072335 | $ | 537.18 |
| 233 | CHARLES CALHOUN | 739067848 | $ | 6,363.59 |

| | | | |
|---|---|---|---|
| 234 | Charles Childs (PREMIUM STRATEGIC ACQUISITIONS A | 258065181 | $ 15,744.69 |
| 235 | CHARLES HENRY | 746618120 | $ 27,074.61 |
| 236 | CHARLES TICHENOR | 638309697 | $ 5,909.47 |
| 237 | CHARMAINE T POPE | 531907167 | $ 16,760.42 |
| 238 | CHASATY S IVY | 605051165 | $ 19,644.89 |
| 239 | CHAVELLE LANISE CAMPBELL | 753574729 | $ 12,531.42 |
| 240 | CHELSEA ANNE RUSSO | 535156985 | $ 6,208.72 |
| 241 | CHELSEA BAKER | 679681780 | $ 19,493.75 |
| 242 | CHELSEA J DAVIS | 672567127 | $ 17,207.90 |
| 243 | CHEROMCHA EVANS | 713137021 | $ 471.85 |
| 244 | CHIQUASIA DEGRAFFENRIED | 391215099 | $ 15,140.41 |
| 245 | CHOVONN D GARNER | 746285169 | $ 17,881.74 |
| 246 | CHRISTEN S WAYNE | 299273679 | $ 8,900.60 |
| 247 | CHRISTIAN BARDEN | 740699068 | $ 1,799.48 |
| 248 | CHRISTIAN BARDEN | 747411608 | $ 3,999.64 |
| 249 | CHRISTIAN BARDEN | 3909126253 | $ 4,000.00 |
| 250 | CHRISTIAN EMANUEL FRAZIER | 744774400 | $ 8,454.00 |
| 251 | CHRISTIAN OMAR CALVARIO | 538879195 | $ 18,400.21 |
| 252 | CHRISTIAN POLITE | 669671625 | $ 15,832.56 |
| 253 | CHRISTIAN S THOMAS | 566015811 | $ 20,833.00 |
| 254 | CHRISTINA A BERMUDEZ | 743121755 | $ 17,853.45 |
| 255 | CHRISTINE L HOWARD | 749110273 | $ 6,000.00 |
| 256 | CHRISTINE NEFF | 751642213 | $ 1,000.00 |
| 257 | CHRISTOPHER A ADAMS | 632621717 | $ 15,005.00 |
| 258 | CHRISTOPHER CHRISE | 566878705 | $ 20,833.00 |
| 259 | CHRISTOPHER D BLACKMAN | 239899559 | $ 17,354.68 |
| 260 | CHRISTOPHER D JONES | 897671764 | $ 5,877.29 |
| 261 | CHRISTOPHER F BUTKOVITZ | 798655319 | $ 3,307.93 |
| 262 | CHRISTOPHER J ROBINSON | 743804012 | $ 28,978.57 |
| 263 | CHRISTOPHER JACKSON | 740140170 | $ 15,454.06 |
| 264 | CHRISTOPHER JOSEPH WILLISON | 712007266 | $ 8,333.00 |
| 265 | CHRISTOPHER L RAMEY JR | 533183106 | $ 135.77 |
| 266 | CHRISTOPHER MATHEW HERNANDEZ | 581729230 | $ 16,317.26 |
| 267 | CHRISTOPHER O CLARKE | 630687082 | $ 10,914.75 |
| 268 | CHRISTOPHER SALEM | 706263388 | $ 19,833.30 |
| 269 | CHRISTY BLACKMON | 743997212 | $ 2,934.00 |
| 270 | CHRISTY MORALES | 569292987 | $ 20,303.00 |
| 271 | CHRYSTAL L BASS | 579782886 | $ 11,000.00 |
| 272 | CHUEY CASARES | 335738628 | $ 3,072.75 |
| 273 | CHYNISE WYNNE | 689538010 | $ 20,832.00 |
| 274 | CINDY T NGUYEN | 211633783 | $ 6,690.00 |
| 275 | CLARISSA L THOMAS | 818628203 | $ 20,832.00 |
| 276 | CLARITZA HERNANDEZ | 516507602 | $ 8,521.95 |
| 277 | CLETO PEQUENO MARQUEZ JR | 745510963 | $ 17,163.00 |
| 278 | CLEVE H JACKSON | 827573593 | $ 8,269.65 |
| 279 | CLEVELAND BARRETT | 564972484 | $ 14,832.63 |
| 280 | CLIFF STAYLEN | 710720076 | $ 15.93 |

| | | | |
|---|---|---|---|
| 281 | CLINTON A BELLAMY | 600088576 | $ 16,373.52 |
| 282 | CODY A SPENCER | 329219171 | $ 7,632.03 |
| 283 | COLE CLARK | 706818157 | $ 20,833.00 |
| 284 | CONNIE J GARDINER | 669517989 | $ 5,926.69 |
| 285 | CORANAE C NELSON | 312098038 | $ 20,832.00 |
| 286 | CORDELL A CHARLES | 698125512 | $ 6,311.05 |
| 287 | CORDELL D HINES | 217155017 | $ 3,247.13 |
| 288 | CORNELIEUS L JOHNSON | 596816915 | $ 833.11 |
| 289 | CORTNEY NICOLE WILSON | 746308169 | $ 5,194.63 |
| 290 | CORY FERDINAND | 739335435 | $ 20,025.27 |
| 291 | CORY HENDERSON | 607173272 | $ 4,642.22 |
| 292 | COURTNEY MASON | 332366803 | $ 0.80 |
| 293 | COURVASIA Y ANDERSON | 692713768 | $ 20,081.35 |
| 294 | COWIE ELIZABETH SANDS | 681807969 | $ 9,033.04 |
| 295 | CRAIG V BRIDGEMAN | 801313099 | $ 17,580.58 |
| 296 | CRISTINA LOZANO | 265728607 | $ 8,010.84 |
| 297 | CRUZ C LARA | 587612679 | $ 12,833.57 |
| 298 | CURTIS L DILWORTH | 372817715 | $ 19,995.24 |
| 299 | CYNTHIA A LANGOEHR | 565400113 | $ 635.28 |
| 300 | D & B GROUP LLC (DAVID MCNAIR) | 152196017 | $ 15,914.00 |
| 301 | DAIJAH PERRYMOND | 3861311315 | $ 9,332.00 |
| 302 | DAISY YOLIVETTE MENA | 390250683 | $ 15,166.48 |
| 303 | DAJA STEVENSON | 749035264 | $ 20,833.00 |
| 304 | DAJELA STIFF | 749178361 | $ 20,093.02 |
| 305 | DAMAGED CLOTHING LLC (EDDIE KING) | 3861928092 | $ 20,833.00 |
| 306 | DAMAINE BILLUPS | 636275825 | $ 311.01 |
| 307 | DAMANI WHITE | 691227018 | $ 7,807.28 |
| 308 | DAMARI TRAVON LACEY | 660668531 | $ 20,593.83 |
| 309 | DAMIEN NIGIA HALL JR | 633230823 | $ 18,916.92 |
| 310 | DAMIEN S FORD | 744521409 | $ 40,690.19 |
| 311 | DAMONIQUE HALL | 395156307 | $ 15,219.31 |
| 312 | DAMONTE CORNELIUS RICHARDSON | 956765382 | $ 19,362.24 |
| 313 | DANARRIUS HOWARD | 744802338 | $ 10,428.18 |
| 314 | D'ANDRE M HARVEY | 705659131 | $ 19,375.53 |
| 315 | DANELL COLLIER | 557963953 | $ 11,306.55 |
| 316 | DANELLE WRIGHT | 658791725 | $ 14,300.34 |
| 317 | DANIEL C IJIOMA | 630993852 | $ 19,779.22 |
| 318 | DANIEL JAMES CORDER | 627393678 | $ 12,843.56 |
| 319 | DANIEL R VAN US | 718617928 | $ 16,496.29 |
| 320 | DANIELLE JONES II | 690697880 | $ 14,146.07 |
| 321 | DANISHA YOUNG | 627761866 | $ 1,402.74 |
| 322 | DANNY LEE BRAZIL | 764874913 | $ 15,239.09 |
| 323 | DAQUAN KEMON TILLERY | 683805854 | $ 649.90 |
| 324 | DARA DATRICE RIEVES | 738295630 | $ 6,527.19 |
| 325 | DARESSE KIDD | 658860108 | $ 3,486.40 |
| 326 | DARIAN M JONES | 156907658 | $ 20,833.00 |
| 327 | DARIN T DAVENPORT | 747979554 | $ 14,996.13 |

| 328 | DARIUS FRANKLIN | 321753318 | $ | 2,822.05 |
|---|---|---|---|---|
| 329 | DARLENE BELLAVIA | 956314819 | $ | 16,421.23 |
| 330 | DARNELL FAUST | 705093265 | $ | 20,000.00 |
| 331 | DARNELL ROBINSON | 706232086 | $ | 18,492.00 |
| 332 | DARNESHA R PHILLIPS | 629529600 | $ | 20,036.11 |
| 333 | DAROLD THOMAS | 681943079 | $ | 20,653.37 |
| 334 | DARREN BLANCO | 746134292 | $ | 20,275.02 |
| 335 | DARRIUS L PORTER | 718332551 | $ | 6,466.60 |
| 336 | DARRYL D SEWELL | 670583217 | $ | 14,675.74 |
| 337 | DARRYL R AST | 750316546 | $ | 20,833.00 |
| 338 | DARWIN B WALLS | 327279870 | $ | 18,340.54 |
| 339 | DASILVA TUNDE | 719968130 | $ | 437.45 |
| 340 | DAVID BRYANT CARD JR | 748299358 | $ | 9,513.07 |
| 341 | DAVID J HOLLIS | 636516806 | $ | 5,848.96 |
| 342 | DAVID J MCCULLOUGH | 713262761 | $ | 20,831.00 |
| 343 | DAVID JEROME WATKINS, JR | 708159113 | $ | 263.61 |
| 344 | DAVID JOHNSON SEWARD | 682198541 | $ | 6,395.99 |
| 345 | DAVID TANNER | 452437929 | $ | 9,114.42 |
| 346 | DAVIDA M HUNTER | 792554743 | $ | 2,340.93 |
| 347 | DAVLIEN KELLY | 625067365 | $ | 12,936.83 |
| 348 | DAVON M BARBER | 507729025 | $ | 15,115.35 |
| 349 | DAVONTE M WILLIAMS | 380050168 | $ | 6,659.80 |
| 350 | DEANDRE MYERS | 568391913 | $ | 7,343.70 |
| 351 | DEANDRE W BEVELLE | 589731311 | $ | 15,913.21 |
| 352 | DEANNA C MENDIVIL | 809452972 | $ | 4,338.49 |
| 353 | DEBBIE AGUILAR | 556859119 | $ | 4,931.21 |
| 354 | DEBORAH OSBORN | 727777515 | $ | 14,083.00 |
| 355 | DEBORAH SMITH | 750800697 | $ | 4,500.00 |
| 356 | DEBRA A KEYS | 521876166 | $ | 3,499.85 |
| 357 | DEBRA JENSEN | 745303179 | $ | 20,497.00 |
| 358 | DEIDRA JOHNSON | 747607510 | $ | 20,832.00 |
| 359 | DEJA STFORT | 719887918 | $ | 4,110.08 |
| 360 | DELANDIS LEE | 747390869 | $ | 19,735.26 |
| 361 | DELANHOE HUBBARD | 632285091 | $ | 20,833.00 |
| 362 | DELONE SEBASTIAN | 3876709222 | $ | 17,453.56 |
| 363 | DELORES WEST-PRICE | 792459927 | $ | 18,172.00 |
| 364 | DELORISE ASBELL | 750579945 | $ | 17,910.32 |
| 365 | DELTON CUTHBERT SEARS JR | 220606799 | $ | 20,832.00 |
| 366 | DEMARQUIS WATSON | 665822612 | $ | 17,333.84 |
| 367 | DEMETRIA LACHLOE THORNTON | 715859018 | $ | 8,930.26 |
| 368 | DEMETRIUS L TRANNON | 525132921 | $ | 20,833.00 |
| 369 | DEMETRIUS M PINNICK | 627668962 | $ | 16,247.12 |
| 370 | DEMETRIUS R ALSUM | 672260952 | $ | 10,123.09 |
| 371 | DENAE MAZAHRIE TUCKER | 271375203 | $ | 19,087.16 |
| 372 | DENISE L PATTON | 3060946470 | $ | 1,964.80 |
| 373 | DENISSE E DUARTE | 3579229369 | $ | 15,150.00 |
| 374 | DEONTAE BLOUNT | 564707179 | $ | 9,259.00 |

| 375 | DEQUAN SMILEY | 739621214 | $ | 13,358.10 |
|-----|---------------|-----------|---|-----------|
| 376 | DEREK JOHNSON | 746875233 | $ | 20,034.65 |
| 377 | DEREK R SESSION | 3581631560 | $ | 1.69 |
| 378 | DERRICK D GILLS | 3810321878 | $ | 20,833.00 |
| 379 | DERRICK M MURRAY | 598033386 | $ | 20,833.00 |
| 380 | DESEAN SHAQUILLE THOMAS | 557305924 | $ | 20,415.00 |
| 381 | DESHAYLA HARRISON | 691243510 | $ | 20,833.00 |
| 382 | DESMOND BURGESS | 538699759 | $ | 14,530.54 |
| 383 | DESTINEE RAZOR | 749700909 | $ | 14,092.20 |
| 384 | DESTINY TYNAYA SAMUEL | 608315583 | $ | 19,638.12 |
| 385 | DEVIN LAMAR ANTHONY | 688602199 | $ | 12,567.00 |
| 386 | DEVIN MCLAUGHLIN | 748652069 | $ | 5,511.62 |
| 387 | DEVONTE PATRICK | 678599462 | $ | 14,839.32 |
| 388 | DEVONTE T GIBSON | 748010847 | $ | 18,583.86 |
| 389 | DEWITT LAMONT JOHNSON | 746957379 | $ | 18,710.00 |
| 390 | DIAMOND A JONES | 702702397 | $ | 17,001.01 |
| 391 | DIAMOND SHERAE VANN | 683141086 | $ | 20,732.73 |
| 392 | DIAMONTE ARMANI CARTER | 378056060 | $ | 14,747.10 |
| 393 | DIANA BLACK | 351395113 | $ | 13,104.57 |
| 394 | DIANA WASHINGTON | 251969678 | $ | 20,832.00 |
| 395 | DIANE M MELCHIN | 516339295 | $ | 20,227.00 |
| 396 | DIANIA CRAPSON | 703039286 | $ | 2,276.00 |
| 397 | DIANNA I MIDDLETON | 550532979 | $ | 11,375.35 |
| 398 | DIEM Q DINH | 424351265 | $ | 18,227.00 |
| 399 | DIMARIO JONES | 557379325 | $ | 17,445.49 |
| 400 | DIONTAY L GARRETT | 918295507 | $ | 10,662.35 |
| 401 | DOMINICK D WILLIAMS | 672150957 | $ | 17,437.00 |
| 402 | DOMINICK G PUZO | 509737000 | $ | 17,467.47 |
| 403 | DOMINIQUE DESHAE WILLIAMS | 665818305 | $ | 13,880.12 |
| 404 | DOMINIQUE JO VON CARTER | 700219576 | $ | 17,539.40 |
| 405 | DOMINIQUE K STOKES | 617279703 | $ | 18,407.01 |
| 406 | DONALD C CHAPMAN | 676208199 | $ | 6,924.00 |
| 407 | DONALD E KING | 778416529 | $ | 2,350.66 |
| 408 | DONALD R MARTIN | 683180456 | $ | 20,833.00 |
| 409 | DONALD SISK JR | 751039824 | $ | 20,040.00 |
| 410 | DONNELL P BUSH | 712535357 | $ | 13,049.04 |
| 411 | DONNELL P BUSH | 3818735285 | $ | 100.45 |
| 412 | DSHAWN CRAFT | 748635874 | $ | 19,432.00 |
| 413 | DUNIA RIVERA MOREJON | 229573818 | $ | 20,194.00 |
| 414 | DUSTIN B HILTON | 752118817 | $ | 11,202.90 |
| 415 | DWIGHT W HILTON | 333736889 | $ | 1,834.78 |
| 416 | DYMISHA Q HARRIS | 413486023 | $ | 17,809.12 |
| 417 | DZION J DIXON | 747895974 | $ | 15,833.00 |
| 418 | EARNEST ROBY | 749328248 | $ | 20,833.00 |
| 419 | EBONI HINES | 803099998 | $ | 18,799.44 |
| 420 | EBONI V MCGEE SHELMON | 689095573 | $ | 11,276.77 |
| 421 | EBONY LATRESH MAXWELL | 619097063 | $ | 17,382.00 |

| 422 | EBONY TICHELE LAFOND | 689392568 | $ | 4,940.34 |
|---|---|---|---|---|
| 423 | EDDIE L WILLIAMS | 600017201 | $ | 20,833.00 |
| 424 | EDEW DUNAC | 709236076 | $ | 19,000.08 |
| 425 | EDIRA N CARTWRIGHT | 567132680 | $ | 20,663.97 |
| 426 | EDNER M ROBERTSON | 3571151526 | $ | 24,486.51 |
| 427 | EDRIANA HARDIN | 3798278363 | $ | 17,903.00 |
| 428 | EDRIS A GRIFFIN | 398228582 | $ | 20,018.95 |
| 429 | EDUARD GASPARYAN | 708673261 | $ | 21,023.97 |
| 430 | EDUARDO FLORES | 238230525 | $ | 18,540.00 |
| 431 | EDWARD S BROOKS | 3777287195 | $ | 9,324.67 |
| 432 | EFRAIN DELEON JR | 692792432 | $ | 15,337.92 |
| 433 | EITEDAL AWAD | 3808982749 | $ | 17,000.00 |
| 434 | ELAINE DENISE HUNTER | 3800221567 | $ | 10,010.51 |
| 435 | ELBONY STEWART | 745869237 | $ | 2,611.61 |
| 436 | ELESTER L HOUSTON | 868705740 | $ | 7,298.50 |
| 437 | ELIEZER COSS | 515081773 | $ | 11,028.37 |
| 438 | ELIJAH J CORK | 819033721 | $ | 18,393.93 |
| 439 | ELIJAH M WARD | 3821585891 | $ | 19,995.08 |
| 440 | ELLIJAH M TURNER | 210511611 | $ | 20,832.00 |
| 441 | ELLIOT S FREEMAN | 831985838 | $ | 9,649.71 |
| 442 | ELSIE JANET LASANTA | 678191039 | $ | 9,043.80 |
| 443 | EMANUEL ARAMIS CORTES JR | 118267001 | $ | 14,532.54 |
| 444 | EMILE ANTENOR | 262793257 | $ | 1,934.00 |
| 445 | EMMA J TILLMAN | 977334127 | $ | 19,935.33 |
| 446 | EMONIE SHANIYAARCHIL COLLIER | 391719611 | $ | 20,207.00 |
| 447 | ENETTE LUBIN | 623637722 | $ | 20,448.00 |
| 448 | ENRICO MARKIEVIUS ROBERTS | 555411906 | $ | 11,925.34 |
| 449 | ENRIQUE FLORES | 536633867 | $ | 7,181.64 |
| 450 | EPHRIM N MONROE | 670983359 | $ | 4,758.90 |
| 451 | EPIHANY HENLEY | 587596039 | $ | 2,022.80 |
| 452 | ERIC E STEPHENSON | 719273036 | $ | 6.54 |
| 453 | ERIC KELLEY | 681819741 | $ | 15,281.50 |
| 454 | ERIC L THURMAN | 942109299 | $ | 17,707.00 |
| 455 | ERIC L WILSON | 682561771 | $ | 16,315.76 |
| 456 | ERIC VALENTINO RUSHING | 690545964 | $ | 14,777.26 |
| 457 | ERICA DANCER | 688511331 | $ | 8,911.24 |
| 458 | ERICA SMILEY | 747543400 | $ | 20,733.00 |
| 459 | ERIKA SEGOVIANO | 806569237 | $ | 6,927.47 |
| 460 | ERIKA STIELY | 750139906 | $ | 20,625.50 |
| 461 | ERIN S JEFFERY | 897028515 | $ | 20,000.00 |
| 462 | ERNEST SHONTA BOOTH | 682642936 | $ | 15,450.25 |
| 463 | ERNEST SMITH | 630032750 | $ | 13,287.37 |
| 464 | ERNLEEN GUERRIER | 616116122 | $ | 17,831.85 |
| 465 | ERROL K THOMPSON | 567618365 | $ | 12,347.03 |
| 466 | ERROL WALKER | 707900905 | $ | 19,877.00 |
| 467 | ERRON JAMES | 587193365 | $ | 20,592.07 |
| 468 | ESMAY RAMIREZ AGRAMONTE | 517933658 | $ | 20,833.00 |

| | | | |
|---|---|---|---|
| 469 | ESSENCE K THOMAS | 560038322 | $ 18,750.00 |
| 470 | ESTHEISI RODRIGUEZ | 356589769 | $ 5,105.34 |
| 471 | EUGENE SANDERS | 707233679 | $ 10,852.00 |
| 472 | EWNIQUE SUMONE HENDERSON | 748310544 | $ 10,961.19 |
| 473 | F JAY WHITE | 716165915 | $ 20,052.00 |
| 474 | FELECIA R MAY | 4440929143 | $ 19,977.00 |
| 475 | FELIX PEREZ | 392352560 | $ 20,233.00 |
| 476 | FEUDELINE ETIENNE LUBIN | 3392915020 | $ 18,830.14 |
| 477 | FRANCES R MERCADO | 706827703 | $ 15,306.27 |
| 478 | FRANCIS B BROWN | 385151060 | $ 19,600.02 |
| 479 | GABRIELLE A RIVERA | 556391024 | $ 13,254.10 |
| 480 | GABRIELLE D HOPKINS | 570538642 | $ 3,601.73 |
| 481 | GAMMAL DIAZ-GRANADOS | 928182344 | $ 7,059.77 |
| 482 | GARELD L WARREN | 717926627 | $ 1,068.48 |
| 483 | GARNETTE E WILLIAMS JR | 569151209 | $ 20,833.00 |
| 484 | GARY DEWAYNE ABERNATHY JR | 750234533 | $ 9,964.77 |
| 485 | GARY L HUELSMAN | 659188335 | $ 16,596.60 |
| 486 | GEMINI ROBERTS | 201729586 | $ 9,375.00 |
| 487 | GENE FOSTER | 750524974 | $ 8,084.76 |
| 488 | GENEVIEVE CHAVEZ | 751734978 | $ 7,708.37 |
| 489 | GEORGE B SCHWARTZ | 828064592 | $ 2,607.75 |
| 490 | GEORGE COTTON | 628808336 | $ 11,503.16 |
| 491 | GEORGE L LORD JR | 819741638 | $ 20,830.50 |
| 492 | GEORGE MILLER | 740151649 | $ 10,012.83 |
| 493 | GEORGE P MYERS | 693082775 | $ 17,396.73 |
| 494 | GEORGE P RICHARDS | 369615130 | $ 20,832.00 |
| 495 | GEORGIA M NOOKS | 578200518 | $ 2,250.45 |
| 496 | GERALDINE D DANIEL | 509808009 | $ 1,135.68 |
| 497 | GERMON JEFFERSON | 742817791 | $ 3,038.11 |
| 498 | GIAN IMARI MOND | 742966101 | $ 17,033.89 |
| 499 | GIANNI SCHETTINI | 556321856 | $ 18,321.76 |
| 500 | GINA SPIGNER | 667208588 | $ 95,244.84 |
| 501 | GIOVANDELL WILSON | 286193732 | $ 16,576.66 |
| 502 | GITGROW INC. (MUKUND MOHAN) | 612609773 | $ 9,985.00 |
| 503 | GLENN GERSHAN | 729660339 | $ 16,487.66 |
| 504 | GOD-OSYRIS ROGERS | 678061679 | $ 18,570.67 |
| 505 | GRAND AMERICAN HOMES LLC (SAMUEL W FIEDLER) | 582332133 | $ 4,000.00 |
| 506 | GREGORY J CAMERON JR | 747454756 | $ 18,096.04 |
| 507 | GREGORY J CLAY | 622817531 | $ 8,140.38 |
| 508 | GREGORY T HOLSEY | 739679386 | $ 820.03 |
| 509 | GREGORY WRIGHT | 744674349 | $ 5,100.00 |
| 510 | GUISEPPE KIDD | 563200067 | $ 1,532.44 |
| 511 | GWENDA D WILLIAMS | 806609678 | $ 19,583.00 |
| 512 | GYJUAN D HAWTHORNE | 631817100 | $ 2,180.30 |
| 513 | HAMINAT K KINOSHI | 414436894 | $ 31,000.90 |
| 514 | HANNAH MARANG | 599883003 | $ 20,441.86 |
| 515 | HASHIM KAYONGO | 221858209 | $ 14,210.89 |

| | | | |
|---|---|---|---|
| 516 | HECTOR QUINONES | 568627936 | $ 18,750.00 |
| 517 | HECTOR Y DELGADILLO | 251789738 | $ 527.19 |
| 518 | HENRY GERHART | 752509379 | $ 9,000.00 |
| 519 | HENRY Townsell | 683724592 | $ 1,607.49 |
| 520 | HERBERT H MCGIRT III | 605590063 | $ 17,565.55 |
| 521 | HERBERT MICHAEL PONDER | 566984651 | $ 9,557.14 |
| 522 | HIDIEL ABREU SURI | 387272872 | $ 9,433.34 |
| 523 | HILARY MERLOW | 685330968 | $ 18,613.00 |
| 524 | HOMER WISE | 710798296 | $ 20,833.00 |
| 525 | HORACE WASHINGTON | 748786644 | $ 19,389.83 |
| 526 | HORATIO HODGES | 743678952 | $ 500.00 |
| 527 | HOWARD COBB | 752071438 | $ 23,679.95 |
| 528 | IBRAHIM ABURUMMAN | 117650876 | $ 5,267.00 |
| 529 | IBRAHIMA BAH | 585836379 | $ 19,300.05 |
| 530 | Info Logistics Inc. (MAXIM SHEVCHENKO) | 683707811 | $ 26,885.41 |
| 531 | INGRID L JOHNSON | 689553896 | $ 17,341.55 |
| 532 | IRASUE ROBINSON | 330795300 | $ 3,777.00 |
| 533 | ISAAC L WAGNER | 648941193 | $ 10,127.00 |
| 534 | ISABEL M ROBLES | 693627213 | $ 16,187.03 |
| 535 | ISABELLA S DOUGHERTY | 615117592 | $ 4,967.52 |
| 536 | ISAC RAMIREZ | 112108821 | $ 20,018.43 |
| 537 | ISAIAH CONEY | 868121208 | $ 20,459.76 |
| 538 | ISAIAH HARRIS | 691578170 | $ 20,763.98 |
| 539 | ISAIAH J KEMP | 269997661 | $ 16,575.90 |
| 540 | ISAIAH MCMILLAN | 748559272 | $ 14,408.00 |
| 541 | ISAIAH SCOTTIE SAMANIUK II | 711378122 | $ 18,052.25 |
| 542 | ISHAD J LIVINGSTON | 745351103 | $ 14,250.00 |
| 543 | ISHMAEL GOODWIN | 744406692 | $ 20,832.00 |
| 544 | ISHMAELLE BORGELLA GLAUDE | 783550036 | $ 20,833.00 |
| 545 | ISMAEL JOSE ROMERO | 325221338 | $ 18,286.74 |
| 546 | ISSAC TESFAYE | 748057913 | $ 20,832.00 |
| 547 | IYANNA L TIDWELL | 745551421 | $ 19,241.56 |
| 548 | JACOB DANIEL GARCIA | 745117264 | $ 2,550.17 |
| 549 | JACOB GEORGE | 751815512 | $ 502.00 |
| 550 | JACOB VALENCIA | 747723200 | $ 12,453.94 |
| 551 | JACOB W COBB | 136865130 | $ 1,340.24 |
| 552 | JACQUELINE GREEN | 745562873 | $ 8,375.50 |
| 553 | JACQUEZ DEVONTE YOUNG | 745013398 | $ 18,932.11 |
| 554 | JADA BROWN | 684737577 | $ 20,833.00 |
| 555 | JALEEN D HILLARD | 707866528 | $ 304.62 |
| 556 | JALEN J NAILOR | 715368327 | $ 2,000.00 |
| 557 | JALEN JUWAN BELL | 252175713 | $ 15,647.36 |
| 558 | JALESSA S YATES | 745631967 | $ 17,132.00 |
| 559 | JALISA R WASHINGTON | 711820917 | $ 7,956.29 |
| 560 | JALLISA SHARAY JACKSON | 129558562 | $ 6,703.07 |
| 561 | JAMAL H PORTLOCK | 689232353 | $ 1,979.61 |
| 562 | JAMARRIOUS SESSIONS | 748789853 | $ 19,993.38 |

| 563 | JAMEEL BROWN | 740912354 | $ | 1,679.32 |
|---|---|---|---|---|
| 564 | JAMEL WARNER | 527105958 | $ | 2,103.85 |
| 565 | JAMEL WOOLISTON | 119068119 | $ | 19,096.00 |
| 566 | JAMES A LATA | 150912712 | $ | 15,514.26 |
| 567 | JAMES D GAINES | 583958100 | $ | 1,384.08 |
| 568 | JAMES ELISHA ALLEN | 743636273 | $ | 20,655.38 |
| 569 | JAMES FRIEZE | 636700210 | $ | 22,514.38 |
| 570 | JAMES J CORLETT | 593719989 | $ | 20,833.00 |
| 571 | JAMES R PICKETT | 522115002 | $ | 302.61 |
| 572 | JAMES SLOUGH | 748542393 | $ | 217,747.63 |
| 573 | JAMES T JACKSON | 587880326 | $ | 13,766.78 |
| 574 | JAMIE WHITE | 744450187 | $ | 17,982.72 |
| 575 | JAN J RADLOWSKI | 746033916 | $ | 22,271.18 |
| 576 | JANAI ROBINSON | 748818751 | $ | 19,222.44 |
| 577 | JANELL Y CRUZ | 587166122 | $ | 20,210.00 |
| 578 | JANET GRACE DUVALL | 3863675980 | $ | 85.00 |
| 579 | JANET MOODY | 751766988 | $ | 19,423.59 |
| 580 | JAQUETTA NICOLE BEY | 748850655 | $ | 660.03 |
| 581 | JARQUITA HARRIS | 130116632 | $ | 20,316.30 |
| 582 | JASALYN MCCLELLAND | 371999050 | $ | 7,156.98 |
| 583 | JASHAWN R JONES | 682506206 | $ | 1,100.00 |
| 584 | JASMINE COOPER | 557263347 | $ | 6,016.94 |
| 585 | JASMINE L CALDWELL | 867222197 | $ | 5,350.37 |
| 586 | JASMINE MOUTRY | 660587855 | $ | 9,375.00 |
| 587 | JASMINE R SMALL | 292792378 | $ | 8,721.27 |
| 588 | JASMINE REED | 589850160 | $ | 12,602.47 |
| 589 | JASON GUBBINS BOWEN | 748091490 | $ | 20,833.00 |
| 590 | JASON NICHOLSON | 712662722 | $ | 6,469.72 |
| 591 | JASON ROBERT SPANN JR | 748542062 | $ | 15,899.50 |
| 592 | JAVIER J TORRES | 206691260 | $ | 8,866.50 |
| 593 | JAVION JAMAR LEE | 690684094 | $ | 12,707.00 |
| 594 | JAWAAN L DORCH | 287012089 | $ | 19,584.81 |
| 595 | JAYDA M FLETCHER-DEAN | 531790985 | $ | 16,175.64 |
| 596 | JAYLEN M NESBITT | 626835851 | $ | 1,304.62 |
| 597 | JAYLIN BUSH | 748061113 | $ | 10,195.55 |
| 598 | JAYLON RASHAD DAVIS | 748617898 | $ | 20,832.00 |
| 599 | JAYLYNN JEVAE WILLIAMS | 686539948 | $ | 20,823.56 |
| 600 | JAYME BEALL | 745879921 | $ | 20,832.00 |
| 601 | JAYON EVERETT PERRIN | 744121879 | $ | 20,833.00 |
| 602 | JAYRELL & WENDY WELLS | 512618338 | $ | 18,442.59 |
| 603 | JAZMINA IDANIA LOPEZ | 257522703 | $ | 19,963.86 |
| 604 | JEAN R LAMOUR | 262267661 | $ | 20,685.00 |
| 605 | JEEMS SAINT-LOUIS | 703889888 | $ | 12,500.00 |
| 606 | JEFFERY HART | 752729506 | $ | 11,015.65 |
| 607 | JEFFREY THOMPSON | 748013205 | $ | 20,784.50 |
| 608 | JENELL C ROSS | 538337863 | $ | 19,960.09 |
| 609 | JENI FOX | 718733808 | $ | 12,465.48 |

| | | | |
|---|---|---|---:|
| 610 | JENNIFER BERNAL | 107053160 | $ 55,853.17 |
| 611 | JENNIFER SORIA | 685718444 | $ 20,833.00 |
| 612 | JENNILEE J OLIVO | 679207388 | $ 12,641.21 |
| 613 | JERAMIAH K HICKS | 670229571 | $ 20,359.07 |
| 614 | JEREMIAH IVORY LEWIS JR | 683070780 | $ 18,433.00 |
| 615 | JEREMY A JOHNSON | 684226902 | $ 7,227.88 |
| 616 | JEREMY C FREY | 731915358 | $ 7,491.04 |
| 617 | JEREMY GRAVES | 568012121 | $ 7,502.54 |
| 618 | JEREMY HUERTA | 743608660 | $ 20,314.35 |
| 619 | JERMAINE ANTHONY | 512508919 | $ 15,829.92 |
| 620 | JERMANIQUE JARNAY THOMAS | 749166564 | $ 15,833.00 |
| 621 | JERMARCUS M SELDON | 635539601 | $ 20,833.00 |
| 622 | JEROMY A CROUT | 715185721 | $ 15,798.00 |
| 623 | JERRICA A MACK | 938188893 | $ 20,226.81 |
| 624 | JERRY DEXTER | 695015351 | $ 11,082.35 |
| 625 | JERRY HARRISON | 680760725 | $ 13,900.72 |
| 626 | JESSE COLBERT | 628010370 | $ 19,791.51 |
| 627 | JESSE F CAMPBELL | 751082246 | $ 20,346.37 |
| 628 | JESSE R BENSON | 521209053 | $ 13,788.37 |
| 629 | JESSICA CARR | 196221695 | $ 7,000.00 |
| 630 | JESSICA IRIS LOZADA | 573880967 | $ 18,319.50 |
| 631 | JESSICA R BARBER | 586185297 | $ 20,832.00 |
| 632 | JESSIE ROMERO | 202913031 | $ 13,807.79 |
| 633 | JESUS MANUEL RAMOS | 518931537 | $ 0.99 |
| 634 | JESUS VARELA | 550277997 | $ 18,133.68 |
| 635 | JETUAN PIERRE STEPHENS JR | 564170774 | $ 12,732.13 |
| 636 | JIMMY JOSHUA LLOYD JR | 682298374 | $ 14,030.39 |
| 637 | JOAN F HSUEAN | 748729776 | $ 20,188.11 |
| 638 | JOCELYN M RIVERA | 520206720 | $ 6,145.39 |
| 639 | JODY STEWART | 688625562 | $ 5,433.33 |
| 640 | JOE RODGERS | 3803322172 | $ 20,833.00 |
| 641 | JOEL E VELAZQUEZ | 567043085 | $ 8,619.25 |
| 642 | JOEL IAN GANDY GARCIA | 703017696 | $ 16,522.76 |
| 643 | JOEL LUIS LISERIO | 692717009 | $ 18,891.73 |
| 644 | JOHN ANDRE BLANCO | 715905839 | $ 6,003.55 |
| 645 | JOHN C MCAFEE | 907302215 | $ 18,675.26 |
| 646 | JOHN FORBES | 682959595 | $ 20,334.00 |
| 647 | JOHN O'NEILL | 715865793 | $ 20,050.00 |
| 648 | JOHN PRINCE | 749665136 | $ 20,833.00 |
| 649 | JOHN SCOTT BOWERS | 751049989 | $ 20,834.54 |
| 650 | JOHN SHAW | 741121930 | $ 11,562.55 |
| 651 | JOHNNY BLAND JR | 568676974 | $ 4,018.59 |
| 652 | JOHNNY O THOMAS II | 693066018 | $ 8,186.30 |
| 653 | JONATHAN ALEXANDER WALKER | 686188233 | $ 4,772.43 |
| 654 | JONATHAN ALLEN | 744500767 | $ 11,620.60 |
| 655 | JONATHAN CRUZ | 677906361 | $ 381.46 |
| 656 | JONATHAN CRUZ | 3912216679 | $ 4.56 |

| 657 | JONETTA A HENRY | 598903966 | $ | 20,715.87 |
|---|---|---|---|---|
| 658 | JORDAN EWERS | 221727768 | $ | 39,524.37 |
| 659 | JORDAN GUERRIER | 521303831 | $ | 39.30 |
| 660 | JORDAN L FOX | 278508061 | $ | 20,000.00 |
| 661 | JORDAN MHIA TUGGLES | 746407276 | $ | 20,832.00 |
| 662 | JOSE A MARTINEZ MORAN | 707766397 | $ | 9,391.86 |
| 663 | JOSE L MENA MARTINEZ | 580803267 | $ | 9,537.00 |
| 664 | JOSE M SAL-Y-ROSAS | 857720739 | $ | 15,204.09 |
| 665 | JOSEPH CURTIS JOHNSON | 687280757 | $ | 18,849.19 |
| 666 | JOSEPH GREGORY BARANOWSKI | 747846449 | $ | 4,191.61 |
| 667 | JOSEPH H MULLETT SR | 742734962 | $ | 20,011.05 |
| 668 | JOSEPH JAMES | 743406164 | $ | 5,447.15 |
| 669 | JOSEPH LEWIS FINLEY | 750106053 | $ | 20,716.43 |
| 670 | JOSEPH MURPHY | 613998597 | $ | 561.85 |
| 671 | JOSEPH PIERMANTIER | 680578223 | $ | 7,271.42 |
| 672 | JOSEPH R WARREN | 682745929 | $ | 14,608.00 |
| 673 | JOSEPH ROBERT NERO JR | 750433622 | $ | 846.00 |
| 674 | JOSHUA CALEB SHINKLE | 744903342 | $ | 194.39 |
| 675 | JOSHUA E SEGOVIA | 693357912 | $ | 18,024.86 |
| 676 | JOSHUA HAWKINS | 668590158 | $ | 10,586.99 |
| 677 | JOSHUA HERNANDEZ | 750574045 | $ | 2.10 |
| 678 | JOSHUA J BROWN | 612061900 | $ | 12,615.20 |
| 679 | JOSHUA TOMLINSON | 583023236 | $ | 18,587.81 |
| 680 | JOSUE ISMAEL MORENO | 689608631 | $ | 14,113.00 |
| 681 | JUAN AGUIRRE | 501871823 | $ | 19,753.89 |
| 682 | JUAN CARLOS MORALES | 683895707 | $ | 8,608.91 |
| 683 | JUAN MENDOZA | 661757762 | $ | 12,385.00 |
| 684 | JUAN V SAN MIGUEL | 535386780 | $ | 20,833.00 |
| 685 | JUANITA STREET | 567424012 | $ | 18,874.32 |
| 686 | JUDY A LOCKHART | 731563276 | $ | 27,501.39 |
| 687 | JULIA G LOUGHLIN | 790138783 | $ | 999.41 |
| 688 | JULIAN ROSS WISE | 568177494 | $ | 19,582.00 |
| 689 | JULIANA B HAMILTON | 811915821 | $ | 17,749.66 |
| 690 | JULIO C SUAREZ | 697727969 | $ | 1,495.00 |
| 691 | JULIO NAJERA | 564578653 | $ | 9,181.25 |
| 692 | JUNAISA-EARTH HALL | 935091236 | $ | 904.04 |
| 693 | JURELL SMITH | 226967633 | $ | 13,102.00 |
| 694 | JUSTIN BYRD | 745235470 | $ | 20,000.00 |
| 695 | JUSTIN QUINN | 749103120 | $ | 20,470.54 |
| 696 | JUSTIN SMITH | 236615706 | $ | 8,548.97 |
| 697 | JUSTIN W BELL | 705062351 | $ | 19,512.06 |
| 698 | JUSTIN W BELL | 3905711181 | $ | 3,326.83 |
| 699 | JUVELINE CHARLES | 131207750 | $ | 922.14 |
| 700 | KALEB WILLIAMS | 236272990 | $ | 11,626.72 |
| 701 | KALIF A BILLET | 858661440 | $ | 20,832.00 |
| 702 | KALYNN MARY ALICE DAVIS | 537662931 | $ | 18,130.63 |
| 703 | KAMERON DCHARLES PROFIT | 683509233 | $ | 459.05 |

| | | | |
|---|---|---|---|
| 704 | KANDYCE FALON THORNE | 508905285 | $ 7,995.03 |
| 705 | KAREEM M WILLIAMS | 231211860 | $ 11,465.03 |
| 706 | KAREEM WILSON | 713913108 | $ 17,593.00 |
| 707 | KAREEMAH GARY | 696562906 | $ 20,041.80 |
| 708 | KAREN M RUSSELL | 938338071 | $ 17,089.33 |
| 709 | KAREN Y DELGADO | 3911254143 | $ 1,595.44 |
| 710 | KARIZMA WATSON | 597935870 | $ 1,168.85 |
| 711 | KASHONNA L GREEN | 808169267 | $ 14,765.34 |
| 712 | KASSANDRE GABELUS | 713518055 | $ 1,898.56 |
| 713 | KATHERINE R CRUZ | 726206805 | $ 13,745.32 |
| 714 | KATHERINE V RYAN | 554032547 | $ 19,499.00 |
| 715 | KATHY BRASHER | 699755861 | $ 3,537.78 |
| 716 | KATHY BRASHER | 750860709 | $ 160.00 |
| 717 | KATRICE O HOWERY | 501531575 | $ 17,500.00 |
| 718 | KAYLA ARMS | 747853676 | $ 14,000.21 |
| 719 | KAYODE J ADEKOMELE | 585907962 | $ 17,489.27 |
| 720 | KEEGAN LEE PERRY | 742755215 | $ 20,799.01 |
| 721 | KEENAN JO'VON GHOLSON | 3818263379 | $ 8,800.05 |
| 722 | KEIARA BICKETT | 682663635 | $ 11,814.00 |
| 723 | KEION TYSON | 717609256 | $ 20,796.85 |
| 724 | KEIRRA BARNES | 738681888 | $ 10.00 |
| 725 | KEISHA PATTERSON | 745292505 | $ 861.20 |
| 726 | KEITH D BURKS JR | 738208211 | $ 20,836.38 |
| 727 | KEITH L ROBERSON | 239096800 | $ 20,823.37 |
| 728 | KEITH R CHRISTMAS | 105166700 | $ 9.75 |
| 729 | KEJHAWN LADELL CHASE | 679879418 | $ 8,905.21 |
| 730 | KELLY ALVAREZ RAYMOND JR | 747102835 | $ 15,925.00 |
| 731 | KENIA PEREZ PEREZ | 522263190 | $ 20,113.00 |
| 732 | KENNESHA M HANSHAW | 113387119 | $ 20,833.00 |
| 733 | KENNETH A PLATANIA | 698952535 | $ 62,530.00 |
| 734 | KENNETH A PLATANIA | 709255738 | $ 20,871.00 |
| 735 | KENNETH E BULLOCK | 669011212 | $ 2,450.00 |
| 736 | KENNETH TRACK DOTSON | 290762357 | $ 10,663.72 |
| 737 | KENNETH V CUMMINS | 472869911 | $ 17,639.59 |
| 738 | KENNETH WEGNER | 744813574 | $ 20,832.00 |
| 739 | KENYA EDITH MORENO | 752392511 | $ 13,325.23 |
| 740 | KENYA T BELL | 456626378 | $ 20,292.06 |
| 741 | KENYATTA CIDJU ABDUL HENLEY | 715656226 | $ 10,920.00 |
| 742 | KERVIN EMMANUEL | 369353500 | $ 16,609.75 |
| 743 | KESHAWNA ISOM | 715987530 | $ 11,358.00 |
| 744 | KEVIN A WARRENS HERNANDEZ | 3792726052 | $ 6,307.19 |
| 745 | KEVIN BROOM | 622672613 | $ 5,922.56 |
| 746 | KEVIN DESHAWN SCOGGINS | 706201263 | $ 20,833.00 |
| 747 | KEVIN GLENN NIOUS JR | 686941318 | $ 2,249.70 |
| 748 | KEVIN HEUER | 722337323 | $ 40,885.00 |
| 749 | KEVIN JENNINGS | 152896715 | $ 14,056.39 |
| 750 | KEVIN JOHNSON | 633361230 | $ 90,125.00 |

| | | | |
|---|---|---|---|
| 751 | KEVIN SYLVESTER WASHINGTON SR | 556693924 | $ 15,343.78 |
| 752 | KEYERRA M BURRELL | 132031136 | $ 20,832.00 |
| 753 | KEYMAYA M BROWN | 236237522 | $ 7,295.37 |
| 754 | KHALID MILLER | 960989424 | $ 266.42 |
| 755 | KHALID RASHAAD BERRY | 692887653 | $ 11,536.01 |
| 756 | KHALIL BROOKS | 692527929 | $ 4,371.40 |
| 757 | KHRISTOPHER CONTRERAS | 787161269 | $ 16,283.53 |
| 758 | KIARA L RASPBERRY | 850129086 | $ 10,900.65 |
| 759 | KIENAN HARDY | 747253505 | $ 18,725.00 |
| 760 | KIERIONNA JEFFRIES | 125511813 | $ 15,559.72 |
| 761 | KIERON CHRISTIAN HATCHETT | 333526553 | $ 20,833.00 |
| 762 | KIMANI S BENT | 362309889 | $ 18,632.23 |
| 763 | KIMANI SPENCER | 745509452 | $ 20,832.00 |
| 764 | KIMBERLY CHRISTIAN | 701872183 | $ 12,627.76 |
| 765 | KIMBERLY GRIFFIN | 564872072 | $ 10,036.60 |
| 766 | KIMBERLY JEAN FLYNN | 740883597 | $ 6,265.02 |
| 767 | KISH PAJEAL ALABI GA | 744255750 | $ 20,833.00 |
| 768 | KIYONNA ROSS-SHEPHERD | 682982795 | $ 16,391.97 |
| 769 | KOBAYASHIA R BOUIE | 775093359 | $ 11,492.23 |
| 770 | KONSTANTINA GASAS | 747004494 | $ 44.09 |
| 771 | KOREY DION WILLIAMS | 683019514 | $ 15,015.18 |
| 772 | KRISTEN L SWANHART | 751070837 | $ 101.46 |
| 773 | KRISTI HAAS | 746122966 | $ 20,832.07 |
| 774 | KRISTIE PARKS | 751529287 | $ 9,614.00 |
| 775 | KRYSIANA KUKA | 749975378 | $ 15,861.06 |
| 776 | KRYSTAL NUNEZ | 745174968 | $ 31.28 |
| 777 | KUDZANAI MUTETWA | 667769316 | $ 15,016.18 |
| 778 | KWAME S DANSO | 151591689 | $ 20,735.00 |
| 779 | KYJUAN ORLANDO WITTEN | 684605766 | $ 1.44 |
| 780 | KYLE D HARRIS | 625782583 | $ 20,000.00 |
| 781 | KYLE L HUNTER | 722596373 | $ 3,213.99 |
| 782 | LACHANDRA DENISE HOLT | 688621579 | $ 19,371.07 |
| 783 | LADARRAH N BURRELL | 747843032 | $ 1,217.16 |
| 784 | LADONNA F WIGGINS | 516158067 | $ 2,885.17 |
| 785 | LAKISHA N PARKS | 721965502 | $ 15,487.00 |
| 786 | LAKITA SHANAI BARRON | 562449055 | $ 21,004.00 |
| 787 | LAKIYA A ELZY | 368837560 | $ 20,421.54 |
| 788 | LAMAR W STRIVERSON | 713699988 | $ 30,036.62 |
| 789 | LAMOND B COGDELL | 712652049 | $ 11,862.54 |
| 790 | LAMONT FRAZIER | 745810413 | $ 20,833.00 |
| 791 | LAMONT GABRIEL CRUMITY JR | 741627134 | $ 19,797.96 |
| 792 | LAMONT WEST JR | 746120978 | $ 7,657.58 |
| 793 | LAQUITA HUGGINS | 748915920 | $ 15,791.00 |
| 794 | LARHONDA C PALMORE | 875016011 | $ 4,163.65 |
| 795 | LARRY CHARLES HAWKINS III | 660200368 | $ 15,980.85 |
| 796 | LARRY LYON | 629362572 | $ 3,566.69 |
| 797 | LARRY MYLES | 717651605 | $ 41,666.00 |

| 798 | LASHAUNA SCOTT | 565291629 | $ | 17,672.75 |
|-----|----------------|-----------|---|-----------|
| 799 | LASHEONTE SAUNDERS | 747134176 | $ | 16,540.99 |
| 800 | LASHETHIA SMITH | 749144108 | $ | 7,102.00 |
| 801 | LATASCHA L THOMAS | 557925531 | $ | 15,686.89 |
| 802 | LATERRIAN DARRIELLE BOYD | 749045016 | $ | 1,800.00 |
| 803 | LATIAYA L JOSEPH | 747130240 | $ | 18,534.28 |
| 804 | LATOYA C MOORE | 712776936 | $ | 20,312.84 |
| 805 | LATOYA J VALENTINE | 700405012 | $ | 20,832.00 |
| 806 | LATREASE S PALMER | 382882295 | $ | 21,053.88 |
| 807 | LATRELL FLAGG | 626597030 | $ | 9,902.21 |
| 808 | LATRELL TREVONN HARRIS | 700161703 | $ | 11,496.77 |
| 809 | LAURA JONES | 681486897 | $ | 17,823.17 |
| 810 | LAVELLE COBB | 748620652 | $ | 13,973.73 |
| 811 | LAVIETA D LEWIS | 539568615 | $ | 19,715.20 |
| 812 | LAVON JARQUISE SHELTON | 748584536 | $ | 19,752.00 |
| 813 | LAVONI MONAE JETT | 747913835 | $ | 18,537.00 |
| 814 | LAWRENCE D GREEN | 669899905 | $ | 18,513.41 |
| 815 | LAZARO LABARRERA AGUILA | 906789586 | $ | 20,480.86 |
| 816 | LEAH SHEKINAH HARRIS | 568898370 | $ | 9,310.06 |
| 817 | LEIGH AARON JACKSON | 707160278 | $ | 19,599.80 |
| 818 | LEO M MITCHELL | 681895402 | $ | 1,125.73 |
| 819 | LEON ROBERT HOLMES | 800780285 | $ | 20,833.00 |
| 820 | LEONARD CLAY HARDGE | 681855166 | $ | 20,208.00 |
| 821 | LEONARD KOWALSKI | 692685651 | $ | 19,116.57 |
| 822 | LEQUEITA HOLLIMAN | 682376881 | $ | 5,333.00 |
| 823 | LESLIE A LONGINO SR | 562017207 | $ | 20,833.00 |
| 824 | LESLIE PADILLA | 681639600 | $ | 18,931.87 |
| 825 | LEXUS G WHITE | 531972971 | $ | 20,534.00 |
| 826 | LIAM C COLLINS | 745531019 | $ | 8,400.00 |
| 827 | LILLIAM REYES | 739167333 | $ | 19,836.93 |
| 828 | LILLIAN G CARR | 665987215 | $ | 16,250.00 |
| 829 | LINDSEY P COLBURN | 751265213 | $ | 20,833.00 |
| 830 | LISA M KILPATRICK | 721683370 | $ | 20,833.33 |
| 831 | LISA MARIE BUTLER | 3909773153 | $ | 20,625.00 |
| 832 | LISA Z WALLEN | 681845464 | $ | 986.00 |
| 833 | LLOYCELIE BLANDFORD | 705855705 | $ | 8,567.00 |
| 834 | LOGAN GARMAN | 502860098 | $ | 15,415.01 |
| 835 | LORENE E REYNAL | 748310171 | $ | 19,079.09 |
| 836 | LORENZO ADGER | 975049495 | $ | 20,833.00 |
| 837 | LORI KESTER | 751100378 | $ | 79,675.71 |
| 838 | LORNA THOMPSON | 682918609 | $ | 20,276.50 |
| 839 | LORRI VONDIELINGEN | 750277482 | $ | 20,336.02 |
| 840 | LOUIS GERARDO MONTANO | 636780972 | $ | 13,822.29 |
| 841 | LOVAURA L WASHINGTON | 564282975 | $ | 13,812.97 |
| 842 | LOVELL ALPHONSO ANNIS JR | 395162677 | $ | 14,442.10 |
| 843 | LOVELL FAGAN | 552396498 | $ | 20,832.00 |
| 844 | LUCIENNE DABOUSE | 1961866276 | $ | 14,549.49 |

| | | | |
|---|---|---|---|
| 845 | LUCINDA F GOLPHIN | 739895008 | $ 20,053.00 |
| 846 | LUIS A MUNOZ | 716385387 | $ 11,693.30 |
| 847 | LUIS ALBERTO CUEVAS PINO | 807957209 | $ 10,532.00 |
| 848 | LUIS I BERNAL | 501958109 | $ 16,250.00 |
| 849 | LUQMAN SABIR | 203110231 | $ 19,058.40 |
| 850 | LYLE JAY COLE II | 564187638 | $ 16,213.49 |
| 851 | LYMON V POWE | 508833909 | $ 16,934.76 |
| 852 | LYNDELE E ALSTON | 684093484 | $ 19,959.00 |
| 853 | LYS MICHEL ACACIA | 626975293 | $ 16,566.76 |
| 854 | MABEL LOPEZ MOLLINEDO | 893259270 | $ 17,908.00 |
| 855 | MADELYNNE GONZALEZ | 590356793 | $ 20,647.94 |
| 856 | MAJANA J BROWN | 705290620 | $ 18,677.59 |
| 857 | MAKAIYA HARRIS | 739813167 | $ 17,506.00 |
| 858 | MALASIA N M MCAFEE | 600055062 | $ 20,000.00 |
| 859 | MALIA TIONNE STIGGER | 565868335 | $ 16,788.05 |
| 860 | MALIK M FRANKS | 702866002 | $ 7,829.29 |
| 861 | MALIQUEKA JANAE MCKENZIE | 698501985 | $ 439.00 |
| 862 | MANDREION T WOODS JR | 926205832 | $ 20,000.00 |
| 863 | MANVEL NAZARETYAN DBA MONARCH GROUP | 601729301 | $ 14,000.00 |
| 864 | MARANDA M MITCHELL | 881827690 | $ 19,557.53 |
| 865 | MARC WHITFIELD | 557226815 | $ 16,424.59 |
| 866 | MARCELL R REYNOLDS | 692783266 | $ 1,619.40 |
| 867 | MARCELLIS D BROWN | 745595444 | $ 3,000.00 |
| 868 | MAREANDO BLOCK | 748019350 | $ 18,806.75 |
| 869 | MARIA ELICE ANTONE | 746187969 | $ 1,110.07 |
| 870 | MARIA TERESA FERNANDEZ | 750983683 | $ 762.99 |
| 871 | MARIAH LYNN ISOM | 745582608 | $ 20,833.00 |
| 872 | MARIAN SMITH | 563521977 | $ 13,049.56 |
| 873 | MARIANA M VALTIERRA | 285716129 | $ 13,092.23 |
| 874 | MARIE DETTMER | 744189959 | $ 13,987.54 |
| 875 | MARIEL P GUERRERO | 750554807 | $ 24,354.05 |
| 876 | MARINO DISLA RESTITUYO | 529068087 | $ 12,555.89 |
| 877 | MARISSA MICHELLE REXROAT | 552650639 | $ 19,067.02 |
| 878 | MARK BURGESS | 750357839 | $ 15,707.00 |
| 879 | MARK DWAYNE GIBSON | 387835009 | $ 11,470.81 |
| 880 | MARKWOOD H DENT | 725590803 | $ 12,195.78 |
| 881 | MARLON YOUNG | 630613757 | $ 19,782.88 |
| 882 | MARQUEZ TIMMONS | 744098507 | $ 18,000.00 |
| 883 | MARQUIS JACOBS | 711988987 | $ 20,828.00 |
| 884 | MARQUIS T KEMPER | 708702367 | $ 20,833.00 |
| 885 | MARQUIS WILLIAMS | 749806904 | $ 10,756.00 |
| 886 | MARQUISE DELANEY | 626061987 | $ 17,843.96 |
| 887 | MARSHUN SCULLARK | 585228692 | $ 13,045.40 |
| 888 | MARTANEQUIA R DRANE-DAWSON | 679733433 | $ 15,854.31 |
| 889 | MARTHA C REED | 623588071 | $ 19,294.86 |
| 890 | MARTHA VARELA-MARTINEZ | 743142804 | $ 14,220.29 |
| 891 | MARUHA A OBER | 256333350 | $ 1,015.10 |

| | | | |
|---|---|---|---|
| 892 | MARVIN PERRY JR | 592100363 | $ 20,833.00 |
| 893 | MARY D TAYLOR | 659792995 | $ 20,000.00 |
| 894 | MARY KATHERINE GUILLORY | 752425220 | $ 37,749.29 |
| 895 | MARY N AUTMAN | 853956951 | $ 20,533.00 |
| 896 | MARY PINEX | 876846346 | $ 20,780.75 |
| 897 | MATTHEW J MCKEON | 701871706 | $ 14,764.03 |
| 898 | MAURICE BOTEWA | 513977527 | $ 7,100.12 |
| 899 | MAURICE HAMPTON | 566714686 | $ 10,363.34 |
| 900 | MAURICE R ROBINSON JR | 696019261 | $ 12,291.00 |
| 901 | MAURICE T PRESTON | 3786208257 | $ 20,833.00 |
| 902 | MCKENZIE R NORTHINGTON | 747584057 | $ 16,428.00 |
| 903 | MCKINLEY BRASELMAN JR | 745332400 | $ 17,612.00 |
| 904 | MEILANI L-S PENN | 371873230 | $ 20,832.00 |
| 905 | MELISSA A BAKER | 312357509 | $ 16,082.23 |
| 906 | MELISSA J MCCUTCHEON | 906802793 | $ 18,620.89 |
| 907 | MELISSA JUNE WILLIAMSON | 749110422 | $ 1,152.61 |
| 908 | MELLISSIA VICTORIA KNIGHT | 3904895407 | $ 1,032.07 |
| 909 | MELVIN L HITE | 747088935 | $ 20,833.00 |
| 910 | MERCEDES NIKIA MOORE | 658517773 | $ 3,609.23 |
| 911 | MERCEDEZ ALEXUS VEALE | 688697124 | $ 3,566.34 |
| 912 | MERISLEY LOPEZ | 711263977 | $ 22,708.00 |
| 913 | MICHAEL CARUSO | 748651269 | $ 8,390.22 |
| 914 | MICHAEL HALLORAN | 213671859 | $ 28,618.29 |
| 915 | MICHAEL J ESTRADA | 710069201 | $ 20,345.67 |
| 916 | MICHAEL JOSE DIAZ LOPEZ | 387966515 | $ 14,394.10 |
| 917 | MICHAEL L BESSNER | 738852638 | $ 20,353.55 |
| 918 | MICHAEL L STEPHENS | 209235239 | $ 15,828.34 |
| 919 | MICHAEL LEVENGOOD | 753382164 | $ 20,199.53 |
| 920 | MICHAEL SKYLER FRANZ | 751367423 | $ 20,833.00 |
| 921 | MICHAEL Soto | 748538797 | $ 2,215.29 |
| 922 | MICHELE JANE COONS | 3856191953 | $ 18,527.66 |
| 923 | MICHELLE GRANT | 8841022928 | $ 18,407.00 |
| 924 | MICHELLE M AUSTIN | 454248068 | $ 18,230.67 |
| 925 | MICHELLE M ROUSE | 332657508 | $ 16,140.08 |
| 926 | MICKEY R GROSS | 753191987 | $ 4,820.00 |
| 927 | MIGNON P BROOKS | 386322892 | $ 19,533.00 |
| 928 | MIKKIA J MAPPS | 695810116 | $ 11,677.01 |
| 929 | MILES MURRAY | 539665957 | $ 20,833.00 |
| 930 | MIRSAD MEHMETAJ | 560648229 | $ 14,867.51 |
| 931 | MITCHELL ABBOTT | 683752833 | $ 20,833.00 |
| 932 | MIYOSHI FOOTMAN | 688601431 | $ 8,212.95 |
| 933 | MOHAMED ALDAYLAM | 713688015 | $ 19,003.00 |
| 934 | MOLLY WRIGHT | 665586837 | $ 6,119.92 |
| 935 | MONA D FOSTER | 579182038 | $ 5,174.00 |
| 936 | MONALISA SOMBRERO | 711878758 | $ 20,833.00 |
| 937 | MONTARY WATTS | 530212197 | $ 28.82 |
| 938 | MONTARY WATTS | 580212519 | $ 8,878.39 |

| | | | |
|---|---|---|---|
| 939 | MONTARY WATTS | 3818155906 | $ 8,300.53 |
| 940 | MONTEZ L WEDGEWORTH | 318785356 | $ 2,253.38 |
| 941 | MONTIA ELIZABETH GODLOCK | 712658902 | $ 40,545.39 |
| 942 | MOSES PULLINS III | 748877294 | $ 15,070.77 |
| 943 | MOSHOOD A AFOLABI | 118113550 | $ 23,617.08 |
| 944 | MRS ROSALYN COLON | 738845426 | $ 10,407.04 |
| 945 | MRS ROSALYN COLON | 746159380 | $ 20,406.10 |
| 946 | MUGABE KEVIN BOWDEN | 686891018 | $ 6.36 |
| 947 | MUNEER DARRELL AZIZ | 739557434 | $ 7,683.13 |
| 948 | MYISHA TROTTER | 375502058 | $ 10,409.01 |
| 949 | MYKIA MYCHELLE DAVIS | 682878126 | $ 512.54 |
| 950 | MYLIQUE L GAMBLE | 267350038 | $ 20,000.00 |
| 951 | MYON NEWTON | 749128481 | $ 14,033.00 |
| 952 | MYRON DAKOTA JACKSON | 683323619 | $ 12,611.01 |
| 953 | MYRON WENDELL PHILLIPS | 4460187771 | $ 20,833.00 |
| 954 | NAAJI MUNEER SAMPSON | 315913373 | $ 8,545.59 |
| 955 | NADJA CHURN-PHILPOTT | 505263662 | $ 13,750.00 |
| 956 | NATAHVIYA T PENNIMAN | 535537598 | $ 8,812.69 |
| 957 | NATALIE DEJESUS-PEREZ | 682999070 | $ 12,062.01 |
| 958 | NATHAN S WILSON | 710978781 | $ 6,413.43 |
| 959 | NATHANIEL BANKS JR | 748896609 | $ 20,833.00 |
| 960 | NATHANIEL PHILLIPS | 312977819 | $ 19,625.00 |
| 961 | NATHANIEL PRUITT | 725080888 | $ 8,333.00 |
| 962 | NATHANIEL SCALE | 502515361 | $ 16,812.00 |
| 963 | NATOSHA ANDERSON | 751208734 | $ 20,833.00 |
| 964 | NAUTERIA C JORDON | 722158883 | $ 17,999.08 |
| 965 | NAUTICA Q M JOHNSON | 791103638 | $ 18,166.79 |
| 966 | NAWAR MENDEZ | 328183022 | $ 20,781.98 |
| 967 | NEALS EMERY PROCTOR | 712290656 | $ 79.02 |
| 968 | NEDRA RENEE JEFFERSON | 683118076 | $ 8,176.74 |
| 969 | NEISAC BROWN | 831122192 | $ 20,049.66 |
| 970 | NELLIE ROTH MONTGOMERY | 745612587 | $ 20,832.00 |
| 971 | NELLY Y RAMIREZ | 890109833 | $ 17,962.71 |
| 972 | NELSON RONALDO GARCIA MEDINA | 350907512 | $ 20,433.03 |
| 973 | NESTOR D GUERRERO | 676795237 | $ 17,469.62 |
| 974 | NGOC THI MY LE | 951425289 | $ 10,092.00 |
| 975 | NIALAH ROBINSON | 569490425 | $ 17,500.00 |
| 976 | NICHOLAS A FORMOSA | 703868221 | $ 10,009.60 |
| 977 | NICOLE LYNN LEATO | 461680220 | $ 12,870.20 |
| 978 | NICOLE MCCANTS | 685833656 | $ 20,659.50 |
| 979 | NICOLE RICCO DELEO | 748010888 | $ 4,509.90 |
| 980 | NIKAS MEALY-MELANCON | 684848887 | $ 15,080.42 |
| 981 | NIKHIL A MASON | 298357275 | $ 20,833.00 |
| 982 | NIKITA PAIGE | 687817269 | $ 15,652.87 |
| 983 | NIKYIAH HARRIS | 690024515 | $ 20,821.87 |
| 984 | NILOUFAR SHOKRI | 668676296 | $ 4,493.14 |
| 985 | NINA L MILLER | 801622908 | $ 639.20 |

| 986 | NINA TORREZ | 212910332 | $ | 2,837.13 |
| 987 | NISAYBER RAION MCCLINTON II | 692299687 | $ | 19,351.00 |
| 988 | NKOMO N HARLEY | 125258902 | $ | 11,090.40 |
| 989 | NORKA ODALYS NARANJO GARCIA | 744109221 | $ | 5,194.23 |
| 990 | NORMA L MORENO | 746797262 | $ | 543.26 |
| 991 | NORMA V WILSON | 279126681 | $ | 8,802.85 |
| 992 | NORMAN TOLAND JR | 683944307 | $ | 20,833.00 |
| 993 | NYQUAN WASHINGTON | 610913938 | $ | 18,836.89 |
| 994 | OBASI K HAYMON | 539672557 | $ | 17,515.69 |
| 995 | OBINNA AGBA | 385709685 | $ | 20,572.03 |
| 996 | ODELL M ROBINSON | 578796820 | $ | 12,276.13 |
| 997 | OLANIYI OKUBOYEJO | 663886270 | $ | 2,974.00 |
| 998 | OLAWALE O OLATEJU | 296708677 | $ | 6,006.00 |
| 999 | OLEH VASYLCHENKO | 681992597 | $ | 12,110.47 |
| 1000 | OMAR G RODRIGUEZ | 600883570 | $ | 20,208.00 |
| 1001 | OMAR JACOB SECK | 278208688 | $ | 15,878.98 |
| 1002 | OMECKEL S PORTER | 111578360 | $ | 456.00 |
| 1003 | ONJAILAH MALINA & DEBORAH DAVIS | 309837893 | $ | 250.00 |
| 1004 | ORAN DAR-L TURNER | 811836902 | $ | 16,944.06 |
| 1005 | ORIN LEMUEL FRASER JR | 701812122 | $ | 10,299.00 |
| 1006 | OSCAR O JACKSON | 882706625 | $ | 19,489.91 |
| 1007 | OYINLOLA S MICHAEL | 723805138 | $ | 20,569.44 |
| 1008 | PABLO E SEGURA | 136168310 | $ | 13,927.25 |
| 1009 | PAIGE SMYLIE | 531505037 | $ | 1,665.18 |
| 1010 | Paper Pusherz Publishing LLC (XAVIER MCGHEE) | 682378143 | $ | 63,406.00 |
| 1011 | PARIS T HAYNES | 608836786 | $ | 13,288.79 |
| 1012 | PARRIS DUNSMORE | 608703663 | $ | 7,806.43 |
| 1013 | PARRISH L SAMSON | 302058257 | $ | 8,634.84 |
| 1014 | PASSION C BRITTON | 503977131 | $ | 20,000.00 |
| 1015 | PATRICE AMMONS | 527897620 | $ | 13,013.07 |
| 1016 | PATRICIA JAMES | 564404520 | $ | 20,832.00 |
| 1017 | PAUL N REED | 738850582 | $ | 16,402.84 |
| 1018 | PAUL NICELY | 503638931 | $ | 55,966.14 |
| 1019 | PAULETTE ROBINSON | 685876648 | $ | 16,730.97 |
| 1020 | PAULINE RICHARD | 631891667 | $ | 19,867.00 |
| 1021 | PETER A FOSTER | 385787921 | $ | 518.23 |
| 1022 | PETER A FOSTER | 873508175 | $ | 2.12 |
| 1023 | PETER MAGAGULA | 727669365 | $ | 41,767.07 |
| 1024 | PHERIUS WILHOITE SR | 748142053 | $ | 20,667.03 |
| 1025 | PHILLIP D HARRIS | 221527530 | $ | 7,781.25 |
| 1026 | PHILLIP D MCCREE | 105553680 | $ | 13,214.14 |
| 1027 | PHILLIP P TINCH | 627330852 | $ | 10,029.65 |
| 1028 | PIERRE D WELTON | 744416121 | $ | 20,791.83 |
| 1029 | PRECIOUS ANN REDDICK | 684232587 | $ | 612.12 |
| 1030 | PRECIOUS MCCRAY | 707813298 | $ | 20,580.00 |
| 1031 | QUEEN BUTLER | 636127323 | $ | 14,091.62 |
| 1032 | QUENTIN M CAMPBELL | 627761007 | $ | 14,464.84 |

| | | | |
|---|---|---|---|
| 1033 | QUINCEY R J RHODES | 938717936 | $ 12,389.70 |
| 1034 | QUINCY WHITE | 685578004 | $ 18,958.00 |
| 1035 | QUINSANA PRYOR | 698167092 | $ 5,710.35 |
| 1036 | RACINE D BROWN | 336300113 | $ 20,362.00 |
| 1037 | RAEJNAE MERRITT | 562974771 | $ 17,180.83 |
| 1038 | RAFAEL FIGUEROA | 627575605 | $ 1,170.70 |
| 1039 | RALEIGH HUFF | 137307810 | $ 12,060.93 |
| 1040 | RALPH MAYO | 670202289 | $ 6,343.80 |
| 1041 | RALPH PULLIAM | 746307138 | $ 16,995.25 |
| 1042 | RAMESHBHAI L PATEL | 866501112 | $ 7,236.04 |
| 1043 | Randy Kaas (PHX STORE 480, LLC) | 615386155 | $ 442,663.00 |
| 1044 | RANDY LEE TOWNSEND | 741315706 | $ 978.18 |
| 1045 | RANDY S KAAS | 717396995 | $ 14,389.08 |
| 1046 | RANDY WILLIAMS | 743675933 | $ 1,865.60 |
| 1047 | RAPHEAL A WILLIAMS | 315238862 | $ 20,803.00 |
| 1048 | RAPHEAL COLLINS SR | 684040873 | $ 407.87 |
| 1049 | RAPID LAKAY CARGO LLC (VICTOR B BERRY) | 601090035 | $ 5,654.18 |
| 1050 | RAQUEEN GREEN | 665999923 | $ 20,832.00 |
| 1051 | RASHAAN FRANK ARNOLD | 741462672 | $ 10,429.16 |
| 1052 | RAVEN SIMONE LANE | 743397868 | $ 19,549.64 |
| 1053 | RAY G SHEPPARD | 952489821 | $ 18,836.54 |
| 1054 | RAYMOND A GAGNON | 745098407 | $ 20,345.00 |
| 1055 | RAYMOND HILL | 702561660 | $ 20,983.94 |
| 1056 | RAYMOND RAGSDALE JR | 747116009 | $ 19,068.63 |
| 1057 | RAYNESHA M HINDS | 517307358 | $ 11,963.31 |
| 1058 | REBECCA BENTON | 753087631 | $ 20,833.00 |
| 1059 | REBECKA A HUTSON | 679453958 | $ 48,068.41 |
| 1060 | REGINALD T. ELERBY | 672059596 | $ 40,518.07 |
| 1061 | REHOBOTH ASSEMBLY OF GOD (KOSSI SOKPOR) | 446996337 | $ 74.97 |
| 1062 | REMEDIOS F BAKER | 715672397 | $ 20,473.96 |
| 1063 | RENEE NORWOOD | 325087903 | $ 20,000.00 |
| 1064 | REUBEN DAVID CLEMENTS | 502239525 | $ 18,277.00 |
| 1065 | REYES GOMEZ | 693028943 | $ 19,503.54 |
| 1066 | REYNALDO FLORES | 576675059 | $ 13,378.08 |
| 1067 | RHONDA L BANKS | 471622766 | $ 20,620.00 |
| 1068 | RICHARD E CURRIER | 615775530 | $ 1,876.00 |
| 1069 | RICHARD E GRAVITTER | 705156039 | $ 19,326.00 |
| 1070 | RICHARD L WARNER | 742923037 | $ 15,074.28 |
| 1071 | RICHARD M RHODEN | 863915059 | $ 17,397.31 |
| 1072 | RICHARD MACK WRIGHT | 738920476 | $ 25,490.95 |
| 1073 | RICHARD VANN | 683942954 | $ 19,792.00 |
| 1074 | RICHELLE B PACK | 122867036 | $ 19,551.58 |
| 1075 | RICKY J PECK | 740160061 | $ 7,100.00 |
| 1076 | RICKY J PERKINS | 608239270 | $ 12,517.00 |
| 1077 | RICKY NELSON NELSON | 741594565 | $ 19,750.00 |
| 1078 | RIGO OCAMPO | 581033393 | $ 18,570.80 |
| 1079 | RIKKI BOYD | 692295600 | $ 18,000.00 |

| 1080 | ROBERT BROWN III | 748738751 | $ | 10,222.00 |
|---|---|---|---|---|
| 1081 | ROBERT HENDERSON | 748487631 | $ | 20,933.00 |
| 1082 | ROBERT J MILLER JR | 682215238 | $ | 16,362.60 |
| 1083 | ROBERT K SMITH | 530928131 | $ | 14,662.85 |
| 1084 | ROBERT R KOPROWSKI | 268568521 | $ | 11,869.54 |
| 1085 | ROBERT W KELLER | 565271001 | $ | 24,551.00 |
| 1086 | ROBERTO PANGAN ROSS | 706286975 | $ | 20,387.00 |
| 1087 | ROBIN JACKSON-BODIE | 715276983 | $ | 897.00 |
| 1088 | ROBRE ARMANI DAVIS | 658553570 | $ | 4,599.94 |
| 1089 | RODERICK C CAMPBELL | 784608951301 | $ | 20,833.00 |
| 1090 | RODGERNA FORD | 738090999 | $ | 20,832.00 |
| 1091 | RODNEY JEROME WOODS | 563832713 | $ | 20,604.34 |
| 1092 | ROHAN MIGEL MILLER | 706096259 | $ | 1,400.00 |
| 1093 | ROMAINE R MORRIS | 3703390212 | $ | 15,677.71 |
| 1094 | ROMESHA D FEGGINS | 397778165 | $ | 11,511.27 |
| 1095 | RONALD DERRICK BATTLE | 752848413 | $ | 17,387.23 |
| 1096 | RONALD JENKINS JR | 685294339 | $ | 20,832.00 |
| 1097 | RONALD T SMITH | 732786691 | $ | 14,833.00 |
| 1098 | RONALD WRIGHT | 725217613 | $ | 21,188.31 |
| 1099 | RONNY FRANKLIN | 657371578 | $ | 20,184.03 |
| 1100 | ROSA E CORDERO DE JESUS | 339867183 | $ | 1,618.13 |
| 1101 | ROSA M MECINAS BAUTISTA | 932936755 | $ | 8,652.00 |
| 1102 | ROSE M HINES | 1110021232940 | $ | 20,833.00 |
| 1103 | ROSELINE ASTREIDE | 520205862 | $ | 7,222.38 |
| 1104 | ROSENA OSCAR | 580383955 | $ | 18,670.68 |
| 1105 | ROSHAWN HOLLINS | 561046811 | $ | 9,354.58 |
| 1106 | ROSHUADE DEON FLOWERS | 705170832 | $ | 16,009.93 |
| 1107 | RUBY BALBANEDA LEYVA | 525270531 | $ | 4,770.27 |
| 1108 | RULX DOUGE | 739221957 | $ | 14,350.72 |
| 1109 | RUSSELL F BAILEY | 629053653 | $ | 7,405.22 |
| 1110 | RYAN ALBERT MCCURINE | 740768004 | $ | 19,022.00 |
| 1111 | RYAN K BROWN | 733012269 | $ | 13,872.54 |
| 1112 | RYAN M MCNEAL | 690057465 | $ | 18,813.69 |
| 1113 | RYAN YATES | 668372060 | $ | 9,521.42 |
| 1114 | SABRINA ADKINS-BATES | 512806925 | $ | 18,007.03 |
| 1115 | SADE S HARRIS | 125198280 | $ | 20,832.00 |
| 1116 | SADE SMITH | 561483782 | $ | 19,176.21 |
| 1117 | SAEVHAN MARIE WILLIAMS | 743287820 | $ | 18,486.36 |
| 1118 | SAM SMITH | 711186962 | $ | 20,833.00 |
| 1119 | SAMANTHA BRADLEY-MYRICK | 552359983 | $ | 20,832.00 |
| 1120 | SAMANTHA P STAHL | 858132926 | $ | 17,901.95 |
| 1121 | SAMARAH BRIEL CRAWFORD | 746708368 | $ | 31.89 |
| 1122 | SAMMIE OLIVER | 637169910 | $ | 3,088.36 |
| 1123 | SAMUEL A LABONTE | 118071676 | $ | 6,309.55 |
| 1124 | SAMUEL D LAWSON JR | 748279673 | $ | 4,800.00 |
| 1125 | SANDRA F BLAKENEY | 187537795 | $ | 16,118.36 |
| 1126 | SANDRA NAVEJAS | 558200405 | $ | 9,689.39 |

| | | | |
|---|---|---|---|
| 1127 | SANDRA T OSSA | 657895152 | $ 9,394.00 |
| 1128 | SANTRELLA BOOKER | 219218077 | $ 13,169.83 |
| 1129 | SARAH N SUMMERVILLE | 117922275 | $ 301.95 |
| 1130 | SARGON L STARLING | 676732263 | $ 19.59 |
| 1131 | SARIYA GOODMAN | 676523969 | $ 11,985.21 |
| 1132 | SAVANNAH REDFERN | 715753205 | $ 1,606.00 |
| 1133 | SEAN BIGGS JR | 501887753 | $ 8,342.50 |
| 1134 | SENAMYNN R AKLES | 335177165 | $ 18,559.00 |
| 1135 | SERENA M TRUJILLO | 802309380 | $ 20,832.00 |
| 1136 | SERGIO CABRERA BORREGO | 575223059 | $ 19,757.13 |
| 1137 | SERGION CRAIG-COX | 710325561 | $ 1,575.66 |
| 1138 | SERGIU GUSILIC | 682348724 | $ 12,562.00 |
| 1139 | SHADANIA LILIANE RABEL | 126912689 | $ 8,778.00 |
| 1140 | SHAILEKQUIA MOORE | 562216025 | $ 18,786.19 |
| 1141 | SHAKIA D MORRISON | 692831214 | $ 57,313.97 |
| 1142 | SHALAUNDA C YOUNG | 747705645 | $ 10,867.12 |
| 1143 | SHANE BARNES | 3850769770 | $ 11,002.04 |
| 1144 | SHANEY V ABRAHAM | 668350207 | $ 22,000.00 |
| 1145 | SHANTEL G WILLIAMS-USHER | 330696961 | $ 18,778.60 |
| 1146 | SHANTERRA LATRICE MORMAN | 521686151 | $ 20,833.00 |
| 1147 | SHAQUILLE J HARRIS | 739830450 | $ 205.56 |
| 1148 | SHARDAE L WAKEFIELD | 300718761 | $ 9,458.26 |
| 1149 | SHARMAYNE N THOMAS | 988267886 | $ 4,256.30 |
| 1150 | SHARON ANN MARSCH | 752466505 | $ 21,058.11 |
| 1151 | SHARON ANN MARSCH | 3912248029 | $ 12,466.25 |
| 1152 | SHARON HOLLOWAY | 748432769 | $ 20,416.00 |
| 1153 | SHARON L BOTTORFF | 753263562 | $ 747.98 |
| 1154 | SHARON L SHEPPARD | 852597830 | $ 749.32 |
| 1155 | SHARON WILLIAMS | 588809902 | $ 20,385.00 |
| 1156 | SHARONNA CURTIS | 746469995 | $ 7,387.43 |
| 1157 | SHATUANA WILLIAMS | 507037221 | $ 19,703.38 |
| 1158 | SHAVONDRA M BRITTON | 882829851 | $ 17,939.00 |
| 1159 | SHAWANNA D COVINGTON | 747432257 | $ 15,554.07 |
| 1160 | SHEENA M HARRIS | 586187392 | $ 20,832.00 |
| 1161 | SHEILA PORSHA BONNER | 746259628 | $ 20,645.95 |
| 1162 | SHELLEY COX | 750045764 | $ 7,793.42 |
| 1163 | SHELLIE J PHIPPS | 679691623 | $ 278.91 |
| 1164 | SHELLY TUBBS | 667130907 | $ 999.13 |
| 1165 | SHERLITA BENNETT | 532681258 | $ 1,166.25 |
| 1166 | SHERRI INEZ THOMAS | 882668978 | $ 20,741.00 |
| 1167 | SHERROD D WILLIAMS | 336757973 | $ 19,692.00 |
| 1168 | SHIRLEYONA K OWENS | 747774229 | $ 20,214.74 |
| 1169 | SHIRYL C WEEKES (SHIRYL SEARS) | 773308106 | $ 20,112.00 |
| 1170 | SHONDELL RANDLE | 683114547 | $ 20,047.96 |
| 1171 | SHYHEED OSBEY | 748385595 | $ 20,832.00 |
| 1172 | SHYMONE LOTT | 556143581 | $ 1,900.00 |
| 1173 | SHYTERIA CASSIS | 526363897 | $ 0.54 |

| | | | |
|---|---|---|---|
| 1174 | SID SHAHEEN | 712108809 | $ 11,682.05 |
| 1175 | SIDNEY C FRAZIER | 707226806 | $ 6,573.57 |
| 1176 | SIDNEY FISHER-RUCKER | 712108106 | $ 20,833.00 |
| 1177 | SIMIYA JORDAN | 582900707 | $ 355.02 |
| 1178 | SOCORRO C ZUBIA | 639889218 | $ 20,052.00 |
| 1179 | SOMOLIA ARNOLD | 629790152 | $ 13,074.44 |
| 1180 | SONYA COLLINS | 593160069 | $ 14,731.97 |
| 1181 | SONYA GESTY | 739793831 | $ 331.80 |
| 1182 | SPARQUAJA RENEE FIELDS | 748883300 | $ 17,645.00 |
| 1183 | SR EXPRESS TRANSPORT LLC (JOVANNY RUBEIRA-COS | 290988853 | $ 807.99 |
| 1184 | STACEY T PULLINS | 321771708 | $ 4,769.12 |
| 1185 | STACY D HEARN | 558553456 | $ 17,568.19 |
| 1186 | STACY M UTTERBACK | 197529107 | $ 20,666.90 |
| 1187 | STACY NICOLE SABALA | 333853171 | $ 12,975.00 |
| 1188 | STANLEY H BREVET | 712272191 | $ 20,833.00 |
| 1189 | STEFFONE G MURPHY | 673965312 | $ 20,042.46 |
| 1190 | STEPHANIE HEATH | 738805651 | $ 5,586.00 |
| 1191 | STEPHANIE N TERRY | 305379726 | $ 7,041.41 |
| 1192 | STEPHEN P CAVALIERI | 283867833 | $ 6.89 |
| 1193 | STERLING H GRAY JR | 745105558 | $ 3,037.18 |
| 1194 | STERLING H GRAY JR | 746051330 | $ 17,282.15 |
| 1195 | STEVEN A LYNCH | 682796237 | $ 1,961.10 |
| 1196 | STEVEN BETHEA | 609237511 | $ 19,887.32 |
| 1197 | STEVEN RAGLAND | 750514389 | $ 582.97 |
| 1198 | STEVEN TAYLOR | 691078593 | $ 12,562.09 |
| 1199 | STONE FRANCOIS | 129997778 | $ 432.67 |
| 1200 | SUZANNE BRANECKI | 751474450 | $ 8,533.00 |
| 1201 | SUZETTE Y PEREZ | 230082015 | $ 19,798.53 |
| 1202 | SYDNEI LAJOYCE BUCKLEY | 567726556 | $ 18,245.49 |
| 1203 | SYGONIA CHERMAIN REED | 752652104 | $ 398.85 |
| 1204 | TAI T WELCOME | 568707431 | $ 9,344.84 |
| 1205 | TAI T WELCOME | 767921260 | $ 0.14 |
| 1206 | TAJON D KING | 627070928 | $ 20,207.00 |
| 1207 | TAJORN ELLIOT | 579026631 | $ 2,114.25 |
| 1208 | TALECIA MCPEAK | 689892831 | $ 4,000.00 |
| 1209 | TAMECA COTREASE HENDERSON | 747307392 | $ 18,971.37 |
| 1210 | TAMEKA M MCCOY | 919090006 | $ 20,422.97 |
| 1211 | TAMICCA D DAWN | 810515135 | $ 16,809.17 |
| 1212 | TAMMY R STEVENS | 698157317 | $ 16,833.33 |
| 1213 | TAMMY THAO | 719660208 | $ 19,684.00 |
| 1214 | TAMMY THAO | 3911481886 | $ 18,766.96 |
| 1215 | TANAVIAN SMITH | 747798434 | $ 20,746.32 |
| 1216 | TANDRA MCDONALD | 739496948 | $ 19,647.28 |
| 1217 | TANIA SAINTIL | 379698076 | $ 2,737.42 |
| 1218 | TANJANITA SAYJAQUAN TRAVIS | 746305108 | $ 15,729.84 |
| 1219 | TANORIS B MOSES | 302513137 | $ 5,241.95 |
| 1220 | TANYA SANSON | 752724002 | $ 12,435.05 |

| | | | |
|---|---|---|---|
| **1221** | TARA LEE MAAS | 705075080 | $ 19,401.00 |
| **1222** | TARRAY DAWSON | 678766855 | $ 15,033.01 |
| **1223** | TARRELL NORRIS DENNIS | 748353262 | $ 6,802.13 |
| **1224** | TASJAE NICHELLE BANKS | 749485402 | $ 19,866.42 |
| **1225** | TATIANA D WILSON | 917200271 | $ 20,832.00 |
| **1226** | TATYANA MOORE | 684703801 | $ 16,570.68 |
| **1227** | TAVOLSIA M BROOKS | 678586139 | $ 32.51 |
| **1228** | TAWANA M PENA | 376092620 | $ 19,030.57 |
| **1229** | TAWANDA THOMPSON | 746529756 | $ 5,050.00 |
| **1230** | TAYA JATAUN CARRADINE | 561718088 | $ 18,162.25 |
| **1231** | TAYLA J INGRAM | 911297690 | $ 3,567.20 |
| **1232** | TAYLOR C TUCKER | 953953700 | $ 20,833.00 |
| **1233** | TAYLOR MONEA CARTER | 706729057 | $ 20,415.00 |
| **1234** | TAYLOR S WILLIAMS | 332605002 | $ 19,889.47 |
| **1235** | TDONEHAWN R MCKENLEY | 592762980 | $ 15,873.93 |
| **1236** | TEARRA D GRAYQUALLS | 689321187 | $ 12,920.89 |
| **1237** | TELVIN WILES | 681590532 | $ 13,751.99 |
| **1238** | TEMIKA DUSON | 389159317 | $ 20,015.06 |
| **1239** | TEMIKA PARKER | 682619264 | $ 17,234.00 |
| **1240** | TENNELL DONTA BUFFORD | 605720595 | $ 20,833.00 |
| **1241** | T'ERA CHUNN | 686777506 | $ 20,832.00 |
| **1242** | TERRANCE T BROWN | 588278363 | $ 37,601.12 |
| **1243** | TERRELL ANTON DUKES | 528356287 | $ 20,000.00 |
| **1244** | TERRELL WILLIAMS | 750009372 | $ 18,537.21 |
| **1245** | TERRENCE DICKERSON | 744754679 | $ 19,300.00 |
| **1246** | TERRENCE O MALLET | 768693611 | $ 9.00 |
| **1247** | TERRI M DEVEREAUX | 719789908 | $ 16,108.45 |
| **1248** | TERRY ALANDO SPIGNER | 713558812 | $ 9,551.00 |
| **1249** | TERRY MARK ODEN SR | 749855075 | $ 16,831.03 |
| **1250** | THELMA MARTINEZ | 3150046619 | $ 19,767.93 |
| **1251** | THOMAS LEE GEORGE | 625022329 | $ 17,057.20 |
| **1252** | TIANA L THOMPSON | 527260829 | $ 20,833.00 |
| **1253** | TIANNA EVERETT | 596983269 | $ 20,833.00 |
| **1254** | TIANNA GRANT | 662221016 | $ 12,097.00 |
| **1255** | TIARA MOSES | 740655300 | $ 23,104.00 |
| **1256** | TIARA NASHIA WHITLEY | 635105890 | $ 2,195.52 |
| **1257** | TIEGUA L ANDERSON | 606296850 | $ 1,471.97 |
| **1258** | TIERA DAVISON | 709895838 | $ 1,585.93 |
| **1259** | TIERRA L JACKSON | 995374071 | $ 20,823.16 |
| **1260** | TIERRA NICOLE JONES | 390260203 | $ 17,946.84 |
| **1261** | TIFFANY D DAWSON | 273511110 | $ 10,535.49 |
| **1262** | TIFFANY PASSERO | 713180377 | $ 6,525.43 |
| **1263** | TIFFANY WILSON | 746705497 | $ 9,729.16 |
| **1264** | TIJUANA BROWN | 3660853517 | $ 999.64 |
| **1265** | TIKAYA PHILLIPS | 745673787 | $ 14,533.00 |
| **1266** | TIMOTHY FULLER | 232290731 | $ 20,633.82 |
| **1267** | TIMOTHY NATHEN LIPOWSKI | 552984228 | $ 1,280.06 |

| 1268 | TINA L HENRY | 718579128 | $ | 20,782.00 |
|------|--------------|-----------|---|-----------|
| 1269 | TINA MARIE BERNAL | 744975589 | $ | 6,865.57 |
| 1270 | TINA MELISSA JENKINS | 749389695 | $ | 267.05 |
| 1271 | TINEA AALIYAH HANLEY | 588127081 | $ | 10,176.25 |
| 1272 | TINISHA S RUFFIN | 199783835 | $ | 10,804.63 |
| 1273 | TISHAWN L WORMLEY | 707831639 | $ | 20,832.00 |
| 1274 | TITUS JERMAINE JONES JR | 744589125 | $ | 15,140.47 |
| 1275 | TITUS LEON WRIGHT | 672716473 | $ | 20,832.00 |
| 1276 | TIYDRIA BROUGHTON | 749229966 | $ | 16,840.83 |
| 1277 | TLARISSA ROBINSON | 559445504 | $ | 1,173.00 |
| 1278 | TOBENNA UBA | 569629055 | $ | 4,447.00 |
| 1279 | TOMIKA N KNOX | 930868810 | $ | 18,800.00 |
| 1280 | TOMMY LEE CARTER | 745271533 | $ | 19,928.00 |
| 1281 | TOMOY NEWMAN | 748454987 | $ | 20,000.00 |
| 1282 | TONI P HOLMAN | 151795199 | $ | 14,606.94 |
| 1283 | TOREZZ NAKANE ALEXANDER | 690434979 | $ | 15,721.30 |
| 1284 | TORI D GILLIAM | 553497238 | $ | 10,655.28 |
| 1285 | TORI NICOLE BARBER | 748148340 | $ | 20,833.00 |
| 1286 | TRACY L CONNER | 921804712 | $ | 39,074.62 |
| 1287 | TRACY SMITH | 790636059 | $ | 17,796.66 |
| 1288 | TRAVEON D BATISTE | 597709390 | $ | 20,827.15 |
| 1289 | TRAVIANT S JACKSON | 996271961 | $ | 3,524.71 |
| 1290 | TRAVIANT S JACKSON | 3595983959 | $ | 9,935.21 |
| 1291 | TRAVIS DAYQUAN HAMILTON | 703116522 | $ | 3,302.12 |
| 1292 | TRAVIS MARQUET MIMS | 683135922 | $ | 16,686.00 |
| 1293 | TREASHA SHALLE LAMPKIN | 748702427 | $ | 17,118.32 |
| 1294 | TRENTO HAWKINS | 748596100 | $ | 13,817.00 |
| 1295 | TRESHAUN J DONALSON | 677747369 | $ | 10,116.06 |
| 1296 | TREVANTE ANDRE HALL | 683653247 | $ | 16,227.00 |
| 1297 | TREVIONE JONES | 683208406 | $ | 4,797.54 |
| 1298 | TREVON K MATHEWS | 263083765 | $ | 891.68 |
| 1299 | TREVON TYRELL PONDER | 710831287 | $ | 20,171.33 |
| 1300 | TREVONNE PORTER | 589931002 | $ | 20,413.50 |
| 1301 | TREVOR ANTHONY EDWARDS | 283795828 | $ | 7,375.12 |
| 1302 | TRISTIAN ELIJAH TURNER | 363590107 | $ | 6,921.04 |
| 1303 | TUMONI WILLIAMS | 690692279 | $ | 4,805.52 |
| 1304 | TWO LIZARDS MEXICAN BAR & GRILL, INC. (JUAN A LI | 129619265 | $ | 1,477.50 |
| 1305 | TYLER ZACHARY | 739545991 | $ | 16,495.00 |
| 1306 | TYREE DELVON PATTERSON | 615537617 | $ | 8,679.65 |
| 1307 | TYREE MAGEE | 611183333 | $ | 19,368.29 |
| 1308 | TYREE MCCOMBS | 744869899 | $ | 2,570.89 |
| 1309 | TYREEK ROSS | 135213715 | $ | 12,264.28 |
| 1310 | TYREESE LAMAR JACKSON | 748454839 | $ | 11,289.42 |
| 1311 | TYRIZE CLAUD | 749992142 | $ | 49,599.00 |
| 1312 | TYRON REESE | 715372022 | $ | 11,123.00 |
| 1313 | TYRONE D JONES | 930761056 | $ | 8,038.73 |
| 1314 | TYRONE DANDRE TONEY | 333000153 | $ | 14,362.00 |

| | | | |
|---|---|---|---|
| 1315 | TYRONE POWELL | 719132083 | $ 3,295.00 |
| 1316 | TYRONE WATSON | 699306582 | $ 20,080.57 |
| 1317 | TYVON D TELL | 555256459 | $ 17,028.86 |
| 1318 | UNIQUE COLLIER | 665113293 | $ 14,695.03 |
| 1319 | UOMEKA L HAYMER STEPNEY | 662957203 | $ 20,000.00 |
| 1320 | UZMA REHMAN | 190279839 | $ 7,056.02 |
| 1321 | VALERIE LOVE | 712035762 | $ 20,382.65 |
| 1322 | VANESSA M SMITH | 196950593 | $ 14,958.63 |
| 1323 | VANESSA MALINDA BYRD | 747132238 | $ 20,261.92 |
| 1324 | VANESSA MARIE BYNUM | 523670757 | $ 10,162.01 |
| 1325 | VANNA MONIA WORTHAM | 552152354 | $ 6,139.68 |
| 1326 | VERNET MIGUEL | 974619169 | $ 19,829.00 |
| 1327 | VERONICA M GOINS | 196827253 | $ 15,551.50 |
| 1328 | VINCENT VANELLIS | 608690027 | $ 12,359.00 |
| 1329 | VINNY CARTER | 740098238 | $ 16,506.67 |
| 1330 | VIRGIL SCOT DAVIS | 748053052 | $ 7,751.60 |
| 1331 | VITALIS B WASHINGTON | 606570973 | $ 20,009.19 |
| 1332 | WANDA I RIVERA-ORTIZ | 791718732 | $ 19,839.39 |
| 1333 | WENDELL HUCKABY | 719503887 | $ 4,992.00 |
| 1334 | WENDY A THOMAS | 676712281 | $ 3,262.73 |
| 1335 | WESLEY MILES | 746946711 | $ 16,647.37 |
| 1336 | WESLEY S SAMPSON | 685809979 | $ 15,682.53 |
| 1337 | WESTON ALEXZANDER HAYLES | 552260439 | $ 10,506.34 |
| 1338 | WIDNY DURAND | 373990693 | $ 20,175.00 |
| 1339 | WILKENSON J ARISTIDE | 577862912 | $ 10,230.13 |
| 1340 | WILLIAM BRADSHAW | 682729907 | $ 18,971.00 |
| 1341 | WILLIAM DURANT | 748244040 | $ 16,280.76 |
| 1342 | WILLIAM L COBBINS | 945888170 | $ 20,566.00 |
| 1343 | WILLIAM LINTON | 554998309 | $ 55.13 |
| 1344 | WILLIAM LINTON | 3840202205 | $ 445.00 |
| 1345 | WILLIAM PIERSON | 683319252 | $ 20,833.00 |
| 1346 | WILLIAM R ADAMS, SR | 862638306 | $ 20,832.00 |
| 1347 | WILLIAM SCOTT WAGNER | 713266226 | $ 20,833.00 |
| 1348 | WILLIAM URFF | 683003070 | $ 20,833.00 |
| 1349 | WILLIAMS ASANTE | 783183515 | $ 11,337.70 |
| 1350 | WILLIE BLAND JR | 938690133 | $ 20,832.00 |
| 1351 | WILLIE MIDDLETON III | 745825023 | $ 20,832.00 |
| 1352 | WILLIKIE REDONE | 747348727 | $ 2,510.01 |
| 1353 | WILLY NELSON | 552323227 | $ 20,819.17 |
| 1354 | WILLY TELFORT | 372807039 | $ 20,833.00 |
| 1355 | WILMONDE SAINVRI | 379698563 | $ 20,833.00 |
| 1356 | WL&T US, LLC (JALON ROBINSON) | 424282338 | $ 7,625.68 |
| 1357 | WOODJINIE FLEURCIUS | 663028220 | $ 17,899.00 |
| 1358 | WYNTER SIBLEY | 579330579 | $ 20,000.00 |
| 1359 | XAVIER R HUNTER | 828385919 | $ 14,329.97 |
| 1360 | YAMILETTE FELICIANO | 360290529 | $ 16,453.24 |
| 1361 | YANDER MORGADO | 749105240 | $ 1,022.00 |

| | | | |
|---|---|---|---|
| **1362** | YASMIN BRIGHT | 807882266 | $ 20,000.00 |
| **1363** | YATZKA CUADRADO | 151225718 | $ 12,620.87 |
| **1364** | YLESTE DUROSEAU | 738394581 | $ 1,477.03 |
| **1365** | YOANDRY ALVAREZ MORALES | 626871070 | $ 14,500.23 |
| **1366** | YOLANDA FIERRO | 707025356 | $ 1,094.27 |
| **1367** | YORDAIKA BARYOLO | 3092339990 | $ 1.00 |
| **1368** | YOSELINE PALOMEQUE | 3837271320 | $ 19,757.38 |
| **1369** | YOSVANY BOLOY JR | 693119866 | $ 17,242.95 |
| **1370** | YVANSON VILSAINT | 633136168 | $ 20,832.00 |
| **1371** | YVONS CARRIOTTE | 683969668 | $ 20,813.20 |
| **1372** | ZABLON TAFFERE | 685826593 | $ 20,479.52 |
| **1373** | ZACHARY ROY SLONE | 322273795 | $ 16,300.00 |
| **1374** | ZACHARY T PAGE | 659222357 | $ 3,912.00 |
| **1375** | ZACKARY ARRIN BERRY | 683616343 | $ 20,299.00 |
| **1376** | ZAJAH ELAINE PHILLIPS | 392931132 | $ 19,862.87 |
| **1377** | ZAKYA N DAVIS | 702829612 | $ 18,121.03 |
| **1378** | ZANTDONEE JOHNSON | 747466537 | $ 4,833.00 |
| **1379** | ZYRONE PETTY | 748910715 | $ 16,833.00 |
| | | | $ 20,103,327.65 |

# ATTACHMENT B

| JPMC Provided Indicators |
|---|
| Account takeover -- 1 |
| ACH -- 2 |
| Against financial institution customer(s) -- 3 |
| Alters or cancels transaction to avoid BSA recordkeeping requirement -- 4 |
| Alters or cancels transaction to avoid CTR requirement -- 5 |
| Business loan -- 6 |
| Changes spelling or arrangement of name -- 7 |
| Check -- 8 |
| Consumer Loan -- 9 |
| Counterfeit Instrument (other) -- 10 |
| COVID19 PPP FIN-2021-NTC1 -- 11 |
| Credit/Debit Card -- 12 |
| Elder financial exploitation -- 13 |
| Exchanges small bills for large bills or vice versa -- 14 |
| Forgeries -- 15 |
| Funnel account -- 16 |
| Identity theft -- 17 |
| Mail -- 18 |
| Multiple individuals with same or similar identities -- 19 |
| Multiple transactions below CTR threshold -- 20 |
| Other: : COVID19 MM FIN-2020-A003 -- 21 |
| Other: ACH PPP Loan fraud related to COVID19 -- 22 |
| Other: Against Other FI Customer -- 23 |
| Other: an emergenvy funds -- 24 |
| Other: BEC FRAUD -- 25 |
| Other: BEC Fraud/Unemployment Fraud -- 26 |
| Other: BEC/PPP/Unemployment Fraud -- 27 |
| Other: bill pay -- 28 |
| Other: Bill Payment -- 29 |
| Other: COVID 19 - Paycheck Protection Program Loan fraud -- 30 |
| Other: COVID 19 EIDL FUNDS FRAUD -- 31 |
| Other: COVID 19 PPP -- 32 |
| Other: COVID 19 PPP Fraud -- 33 |
| Other: COVID 19 RELATED FRAUD -- 34 |
| Other: Covid PPP -- 35 |
| Other: Covid PPP Fraud -- 36 |
| Other: COVID PPP LOAN -- 37 |
| Other: COVID PPP LOAN FRAUD -- 38 |
| Other: COVID RELIEF FRAUD -- 39 |
| Other: Covid SBA -- 40 |
| Other: COVID10 PPP FIN-2021-NTC1 -- 41 |
| Other: COVID19 -- 42 |
| Other: COVID-19 -- 43 |
| Other: Covid-19 Economic Injury Disaster Loan (EIDL) frau -- 44 |
| Other: COVID19 EIDL FUNDS FRAUD -- 45 |
| Other: Covid19 FIN-2020-A002 -- 46 |

| |
|---|
| Other: COVID19 FRAUD -- 47 |
| Other: COVID19 MM FIN-2020-A00 -- 48 |
| Other: COVID19 MM FIN-2020-A003 -- 49 |
| Other: COVID-19 MM FIN-2020-A003 -- 50 |
| Other: Covid-19 Paycheck Protection Program (PPP) fraud -- 51 |
| Other: Covid-19 Paycheck Protection Program (PPP) fraud. -- 52 |
| Other: COVID19 PPP -- 53 |
| Other: COVID-19 PPP -- 54 |
| Other: Covid-19 PPP Benefits -- 55 |
| Other: COVID19 PPP FIN-2021 NTC1 -- 56 |
| Other: COVID19 PPP FIN-2021_NTC1 -- 57 |
| Other: COVID19 PPP FIN-2021-NTC1 -- 58 |
| Other: COVID19 PPP FIN-2021-NTCI -- 59 |
| Other: COVID19 PPP FUNDS FRAUD -- 60 |
| Other: COVID-19 PPP Loan Fraud -- 61 |
| Other: COVID19 PPP-FIN-2021-NTC1 -- 62 |
| Other: Covid-19 Relief -- 63 |
| Other: COVID-19 relief; PPP -- 64 |
| Other: COVID-19 Scam -- 65 |
| Other: COVID-19 Unemployment Fraud -- 66 |
| Other: COVID19, PAYCHECK PROTECTION, ECONOMIC INJURY -- 67 |
| Other: COVID-19, PPP -- 68 |
| Other: DISASTER BENEFITS FRAUD -- 69 |
| Other: disaster fraud -- 70 |
| Other: Disaster Related -- 71 |
| Other: DISASTER RELATED FRAUD -- 72 |
| Other: Disaster Related Fraud / PPP Loan -- 73 |
| Other: DISASTER RELATED FRAUD/ PPP LOAN;MONEY MULE -- 74 |
| Other: DISASTER RELIEF FRAUD -- 75 |
| Other: DISASTER-RELATED FRAUD -- 76 |
| Other: Disater Related -- 77 |
| Other: economic impact payment -- 78 |
| Other: Economic injury disaster -- 79 |
| Other: ECONOMIC INJURY DISASTER LOAN (EIDL) FRAUD -- 80 |
| Other: EIDL - PPP Loan Fraud -- 81 |
| Other: EIDL FRAUD -- 82 |
| Other: EIDL loan -- 83 |
| Other: EIDL LOAN FRAUD -- 84 |
| Other: EIDL small business loan fraud -- 85 |
| Other: EIDL/PPP/Unemployment Benefits Fraud -- 86 |
| Other: External Account Transfer & Paycheck Protection Pr -- 87 |
| Other: Facebook Vehicle Scam -- 88 |
| Other: False bank claim -- 89 |
| Other: false claim -- 90 |
| Other: FALSE CLAIMS -- 91 |
| Other: FIN-2021-NTC1 -- 92 |
| Other: FRAUD -- 93 |

| |
|---|
| Other: Fraud - other -- 94 |
| Other: FRAUD ACH PPP FUNDING -- 95 |
| Other: Fraud Paycheck Protection Program -- 96 |
| Other: fraud ppp loan -- 97 |
| Other: FRAUD RELATED - PPP LOAN -- 98 |
| Other: Fraud Related / PPP Loan -- 99 |
| Other: fraudulent PPP loan -- 100 |
| Other: Government Fraud -- 101 |
| Other: government funded disaster relief, business -- 102 |
| Other: GOVERNMENT PAYMENT/BENEFITS FRAUD -- 103 |
| Other: GOVERNMENT PAYMENTS/BENEFITS FRAUD -- 104 |
| Other: identity fraud -- 105 |
| Other: LACK OF BUSINESS DOCUMENTATION -- 106 |
| Other: LOAN FRAUD -- 107 |
| Other: loan funding scam -- 108 |
| Other: Money Mule -- 109 |
| Other: Money Order Fraud -- 110 |
| Other: New Account Fraud -- 111 |
| Other: Online Bill Pay -- 112 |
| Other: Paycheck protection -- 113 |
| Other: Paycheck Protection and Economic Impact Payment -- 114 |
| Other: Paycheck Protection fraud -- 115 |
| Other: Paycheck Protection LOAN Fraud -- 116 |
| Other: Paycheck Protection Program -- 117 |
| Other: Paycheck Protection Program (PPP) -- 118 |
| Other: Paycheck Protection Program (PPP) fraud -- 119 |
| Other: Paycheck Protection Program (PPP) Loan fraud -- 120 |
| Other: PAYCHECK PROTECTION PROGRAM FRAUD -- 121 |
| Other: Paycheck Protection Program Loan Fraud -- 122 |
| Other: Paycheck protection -- 123 |
| Other: Paycheck Protection/UNEMPLOYEMENT INSURANCE FRAUD -- 124 |
| Other: Payment Protection Program (PPP) Loan Fraud -- 125 |
| Other: Payment Protection Program Loan Fraud -- 126 |
| Other: Paymnt Protection Program (PPP) Fraud -- 127 |
| Other: Payroll Protection Program Fraud -- 128 |
| Other: POSSIBLE COVID 19 PPP LOAN FRAUD -- 129 |
| Other: Possible Negative media -- 130 |
| Other: POSSIBLE PAYCHECK PROTECTION FRAUD -- 131 |
| Other: possible Paycheck Protection Program (PPP) Loan Fr -- 132 |
| Other: Possible Paycheck Protection Program Fraud -- 133 |
| Other: Possible PPP and tax refund fraud -- 134 |
| Other: possible PPP loan fraud -- 135 |
| Other: POSSIBLE PPP MISAPPROPRIATION OF FUNDS -- 136 |
| Other: Potential Scam -- 137 |
| Other: PPP -- 138 |
| Other: PPP  fraud/ disaster relief funding -- 139 |
| Other: PPP & UNEMPLOYMENT -- 140 |

| |
|---|
| Other: PPP & UNEMPLOYMENT FRAUD -- 141 |
| Other: PPP and unemployment ACH fraud -- 142 |
| Other: PPP BENEFITS -- 143 |
| Other: PPP FIN 2021 NTC1 -- 144 |
| Other: PPP FRAUD -- 145 |
| Other: PPP FRAUD / Economic Impact Payment -- 146 |
| Other: PPP FRAUD and UNEMPLOYMENT FRAUD -- 147 |
| Other: PPP Fraud Loan Fraud -- 148 |
| Other: PPP Funding -- 149 |
| Other: PPP Funding Benefit -- 150 |
| Other: PPP FUNDING BENEFITS -- 151 |
| Other: PPP FUNDING BENEFTIS -- 152 |
| Other: PPP Loan -- 153 |
| Other: PPP Loan & Unemployment Fraud -- 154 |
| Other: PPP LOAN and Economic Impact payment fraud -- 155 |
| Other: PPP loan and Unemployment Benefits -- 156 |
| Other: PPP loan and Unemployment fraud -- 157 |
| Other: PPP LOAN BENEFITS -- 158 |
| Other: PPP Loan for COVID-19 Relief -- 159 |
| Other: PPP LOAN FRAUD -- 160 |
| Other: PPP Loan Fraud - COVID 19 -- 161 |
| Other: PPP LOAN FRAUD - COVID19 PPP FIN-2021-NTC1 -- 162 |
| Other: PPP loan fraud and Payment Diversion -- 163 |
| Other: PPP LOAN FRAUD and scam activity -- 164 |
| Other: PPP Loan Fraud and Unemployment Fraud -- 165 |
| Other: PPP Loan Fraud Covid -- 166 |
| Other: PPP Loan Fraud COVID-19 -- 167 |
| Other: PPP Loan Fraud for COVID-19 Relief -- 168 |
| Other: PPP Loan Fraud Usage -- 169 |
| Other: PPP LOAN FRAUD, MONEY MULE SCHEME -- 170 |
| Other: PPP loan fraud, Unemployment fraud -- 171 |
| Other: PPP Loan Fraud, Unemployment Fraud, Romance Scam -- 172 |
| Other: PPP loan fraud/PPP loan misuse -- 173 |
| Other: PPP Loan Fraud/Scam activity -- 174 |
| Other: PPP Loan Fraud; UI Benefits Fraud -- 175 |
| Other: PPP Loan Fruad -- 176 |
| Other: PPP loan misuse -- 177 |
| Other: PPP LOAN PROCEEDS -- 178 |
| Other: PPP loan/ scam -- 179 |
| Other: PPP loan/Scam Related Activity -- 180 |
| Other: PPP LOAN/UNEMPL INSUR -- 181 |
| Other: PPP Loan/Unemployment Fraud -- 182 |
| Other: PPP Loan; Unspecified scam -- 183 |
| Other: PPP LOANS -- 184 |
| Other: PPP, Covid-19 -- 185 |
| Other: PPP/COVID-19 -- 186 |
| Other: PPP/EIDL Fraud -- 187 |

| |
|---|
| Other: PPP/EIDL loan -- 188 |
| Other: PPP/EIDL loan and SCAM fraud -- 189 |
| Other: PPP/SBA Fraud -- 190 |
| Other: PPP/SBAD Fraud -- 191 |
| Other: PPP/Unemployment Benefits -- 192 |
| Other: PPP/Unemployment fraud -- 193 |
| Other: PUA/PPP Fraud -- 194 |
| Other: Quickpay -- 195 |
| Other: Rapid Movement of Funds -- 196 |
| Other: ROMANCE SCAM -- 197 |
| Other: Romance Scam and PPP loan fraud -- 198 |
| Other: Romance Scam/PPP Covid -- 199 |
| Other: ROMANCE SCAM/PPP LOAN FRAUD/UNEMPLOYEMENT FRAUD -- 200 |
| Other: SBA ADMINISTERED PPP LOAN FRAUD -- 201 |
| Other: SBA Administered PPP Loan Fraud related to Covid19 -- 202 |
| Other: SBA LOAN -- 203 |
| Other: SBA LOAN FRAUD -- 204 |
| Other: SBA PPP FRAUD -- 205 |
| Other: SBA PPP Loan -- 206 |
| Other: SBA PPP LOAN FRAUD -- 207 |
| Other: SBA/PPP Loan Fraud -- 208 |
| Other: SBAD // PPP -- 209 |
| Other: SBAD Benefits -- 210 |
| Other: SBAD Benefits Fraud -- 211 |
| Other: SBAD Fraud -- 212 |
| Other: SBAD LOAN -- 213 |
| Other: SBAD LOAN FRAUD -- 214 |
| Other: SBAD PPP LOAN -- 215 |
| Other: SCAM & PPP LOAN -- 216 |
| Other: scam/scheme -- 217 |
| Other: Scheme/Scam -- 218 |
| Other: SMA PPP LOAN FRAUD -- 219 |
| Other: Small Business Loan Fraud -- 220 |
| Other: Suspected PPP loan fraud -- 221 |
| Other: Suspected PPP loan fraud. -- 222 |
| Other: tax fraud -- 223 |
| Other: TAX REFUND -- 224 |
| Other: Tax refund fraud, Unemployment fraud, PPP Fraud -- 225 |
| Other: Tax return fraud -- 226 |
| Other: Unemployment Benefit Fraud -- 227 |
| Other: Unemployment Fraud -- 228 |
| Other: Unemployment Fraud; PPP FRAUD; scams; money mule -- 229 |
| Other: UNEMPLOYMENT INSURANCE FRAUD -- 230 |
| Other: UNEMPLOYMENT INSURANCE FRAUD, PPP LOAN FRAUD -- 231 |
| Other: UNEMPLOYMENT/PPP LOAN FRAUD -- 232 |
| Other: Unspecified Scheme/ Scam -- 233 |
| Other: UNSPECIFIED SCHEME/SCAM -- 234 |

| |
|---|
| Other: Use of a fictitious business name -- 235 |
| Provided questionable or false documentation -- 236 |
| Provided questionable or false identification -- 237 |
| Refused or avoided request for documentation -- 238 |
| SBA Funding Benefits -- 239 |
| Single individual with multiple identities -- 240 |
| Suspicious concerning the source of funds -- 241 |
| Suspicious designation of beneficiaries, assignees or joint owners -- 242 |
| Suspicious EFT/wire transfers -- 243 |
| Suspicious exchange of currencies -- 244 |
| Suspicious receipt of government payment/benefits -- 245 |
| Suspicious receipt of government payments/benefits -- 246 |
| Suspicious use of multiple accounts -- 247 |
| Suspicious use of multiple locations -- 248 |
| Suspicious use of noncash monetary instruments -- 249 |
| Suspicious use of third-party transactors (straw-man) -- 250 |
| Trade Based Money Laundering/Black Market Peso Exchange -- 251 |
| Transaction out of pattern for customer(s) -- 252 |
| Transaction with no apparent economic, business, or lawful purpose -- 253 |
| Transaction(s) below BSA recordkeeping threshold -- 254 |
| Transaction(s) below CTR threshold -- 255 |
| Transaction(s) involving foreign high risk jurisdiction -- 256 |
| Two or more individuals working together -- 257 |
| Wire transfer -- 258 |

# ATTACHMENT  C

| No. | Name | Account No. | Indicator |
|---|---|---|---|
| | **A** | **B** | **C** |
| 1 | AALIYAH COLLINS | 380223179 | 2 160 243 246 253 |
| 2 | AALIYAH THOMPSON | 747780176 | 2 6 160 243 246 248 252 253 |
| 3 | AARON BUTLER | 746002457 | 2 6 58 243 246 252 253 |
| 4 | AARON C JONES | 609830739 | 2 6 160 241 243 246 249 252 253 |
| 5 | AARON E PRICE | 612308897 | 2 236 241 243 246 247 248 249 253 255 |
| 6 | AARON J GASTON HARDEMAN | 790217827 | 160 243 246 253 |
| 7 | AARON J HAYDEL | 3873862339 | 117 |
| 8 | AARON LEON GILES | 715798135 | 8 |
| 9 | ABDALLAH ISSA | 744183309 | 6 243 246 247 253 257 209 |
| 10 | ABDALLAH ISSA | 745587094 | 6 243 246 247 253 257 209 |
| 11 | ABDOULMADJID SOULEMANE | 748301923 | 6 160 243 246 253 |
| 12 | ADALIA GONZALEZ | 273555802 | 2 6 160 241 243 246 247 252 253 257 |
| 13 | ADAM AMES-TRIPLETT | 748748933 | 243 246 247 252 257 201 |
| 14 | ADAM DAMONE CARSON | 683451824 | 2 |
| 15 | ADAM R SYLVESTER | 695305331 | 2 6 58 243 246 252 253 255 |
| 16 | ADESHINA O AKINDEMOWO | 749490089 | 2 6 236 253 |
| 17 | ADRIAN R JOWERS | 658590853 | 243 253 |
| 18 | ADRIANNA CANADA | 744732493 | 2 |
| 19 | AERIC ALLEN | 102803180 | 6 113 241 243 246 253 |
| 20 | AKEA NICOLE ROBERTS | 690109357 | 2 6 160 243 246 247 252 253 |
| 21 | AKEEM SWINGER | 681428915 | 204 241 243 246 247 248 252 253 257 |
| 22 | AKILIA LESURE | 662801775 | 2 6 58 241 243 246 252 253 257 |
| 23 | AL HASSAN KAMATE | 260831026 | 2 160 243 246 |
| 24 | ALAYSHA NICOLE MCCULLOUGH | 502505255 | 119 243 246 252 255 |
| 25 | ALBERTO COLOUNGA | 750533918 | 2 6 145 241 243 246 247 255 256 |
| 26 | ALEJANDRO BRISENO | 538053288 | 2 6 160 241 243 246 252 253 |
| 27 | ALEJANDRO JOSE RODRIGUEZ | 568955741 | 160 243 246 |
| 28 | ALENAH LEE PHILLIPS | 320566075 | 2 6 243 246 253 257 46 |
| 29 | ALESHA NECOLE SCHUSTER | 632965205 | 2 |
| 30 | ALESIA BRIANNA SANCHEZ | 367559967 | 2 6 160 243 246 248 253 |
| 31 | ALEXIS CLARK | 632662720 | 2 6 243 246 248 253 255 191 |
| 32 | ALEXIS T MALAVE | 913273673 | 2 79 243 246 253 |
| 33 | ALEXUS IRENE STADTLER | 122370627 | 241 243 253 257 242 |
| 34 | ALEXUS KAMAU | 681425887 | 243 246 249 252 100 |
| 35 | ALEXUS MONAE BLACKMON | 519252800 | 2 119 241 243 246 247 248 252 253 257 |
| 36 | ALFRED DANIEL | 379720227 | 2 160 243 246 252 253 |
| 37 | ALIEJAH TILLERY | 684651711 | 2 6 160 243 246 247 248 252 257 |
| 38 | ALINA A HASAN | 470581641 | 243 247 248 255 206 |
| 39 | ALISA SOLIS | 677363035 | 2 6 160 241 243 246 247 248 252 253 |
| 40 | ALISHA JOHNSON | 635538876 | 6 243 246 253 |
| 41 | ALISHA M GERMAIN | 681928369 | 2 6 160 243 246 252 |
| 42 | ALIYA BARKLEY | 743189000 | 2 6 241 243 246 252 253 32 |
| 43 | ALIYAH M CAMPBELL | 865355593 | 2 52 246 252 253 |
| 44 | ALLEN BURSE JR | 281780830 | 2 80 246 252 253 |
| 45 | ALLIE T BEHAEGHE | 663065719 | 160 243 246 253 |
| 46 | ALLYSA KELLY | 707798093 | 2 6 160 243 246 252 253 |
| 47 | ALONZO MOSS | 616278369 | 145 243 246 249 253 |
| 48 | ALSTON C EVANS | 883082315 | 6 160 243 246 |
| 49 | ALTON LEROY MACK | 749323066 | 2 236 248 78 90 111 |
| 50 | ALTON R YOUNG | 747368840 | 2 58 243 246 248 253 |
| 51 | ALVIN C THOMAS | 696872198 | 243 246 252 253 61 |
| 52 | ALVIN W BURKE | 627139710 | 1 17 258 |
| 53 | ALYSHA L ADAMS | 536990299 | 2 8 10 17 117 238 246 |
| 54 | AMANDA NOBLES | 751541092 | 2 6 160 243 246 253 257 |
| 55 | AMAYA SIERRA HILL | 702396596 | 160 243 253 |
| 56 | AMBER L HARVEY | 605693602 | 2 6 58 241 243 246 |
| 57 | AMBER NICOLE JOHNSON | 712073565 | 2 6 243 246 252 253 68 |
| 58 | AMELIA HEGWOOD | 319998586 | 6 8 |
| 59 | AMIR-HASSAN ABDULRAHIM | 711079019 | 2 6 58 243 246 252 253 |

| 60 | AMOS LAMONT ASHLEY V | 747143961 | 58 243 246 248 |
|---|---|---|---|
| 61 | AMY D MCNICKLES | 688042867 | 6 92 243 246 249 |
| 62 | AMY NICOLE FOWLIE-WALKER | 599359788 | 2 160 243 246 248 253 |
| 63 | ANA K MONTILLA | 747869615 | 153 243 246 |
| 64 | ANATOLIY PELESHCHUK | 516937908 | 82 243 246 |
| 65 | ANDRE L JOHNSON II | 684374785 | 2 6 160 241 243 246 249 253 |
| 66 | ANDREA D COLLINS | 357171351 | 2 243 246 |
| 67 | ANDREA M JOHNSON | 857716323 | 160 |
| 68 | ANDREW D FONCREW | 3801785933 | 160 243 246 247 257 |
| 69 | ANDREW FRED WARD | 280371607 | 160 243 246 255 |
| 70 | ANDREW HAGGARD SR | 218102686 | 160 243 246 253 |
| 71 | ANDREW JAMES STENGEL | 691928581 | 2 |
| 72 | ANDREW JOSIAH ARNI | 683291030 | 138 243 246 247 252 253 |
| 73 | ANDREW MULVERHILL | 752393915 | 145 243 246 253 |
| 74 | ANFERNEE TIMOTHY COLEMAN | 684302075 | 2 6 160 241 243 246 248 252 253 |
| 75 | ANGEL JESUS ABREU | 399620977 | 2 243 253 257 184 |
| 76 | ANGELA KERN | 702310233 | 2 6 160 243 246 |
| 77 | ANGELIA C BALDWIN | 602877760 | 145 243 246 252 253 |
| 78 | ANGELICA LOUISE FONTANEZ | 239751099 | 160 243 246 253 |
| 79 | ANGELICA MARTINEZ | 766158807 | 2 6 160 243 246 253 |
| 80 | ANGELLE D BRADLEY | 745856499 | 6 58 241 243 246 248 |
| 81 | ANGELO P LIPSCOMB | 707368590 | 2 6 58 243 246 252 253 |
| 82 | ANIA D DE LEON | 339356096 | 6 243 246 247 255 257 49 |
| 83 | ANIESHA HAWK | 938671869 | 160 241 253 |
| 84 | ANIKA SMITH | 566023310 | 2 160 243 246 248 253 255 |
| 85 | ANNA HANSEN | 691028424 | 113 241 243 246 247 248 249 253 257 14 |
| 86 | ANNETTE E BARR | 303831009 | 2 6 58 243 246 |
| 87 | ANNIEL SALAS | 750632577 | 2 6 58 243 246 249 253 |
| 88 | ANTALLIA D ROSS | 626901877 | 153 243 246 253 |
| 89 | ANTANIA NICOLE JOHNSON | 533527351 | 6 160 243 246 252 253 |
| 90 | ANTHONY CROSS | 637616167 | 145 241 243 246 247 249 253 |
| 91 | ANTHONY DESMOND DANIELS | 746229399 | 2 6 160 243 246 257 |
| 92 | ANTHONY JAMERSON JR | 752194123 | 2 6 113 241 243 246 253 |
| 93 | ANTHONY KING | 697609672 | 2 6 160 241 243 246 248 253 |
| 94 | ANTHONY L GILBERT | 308867750 | 2 241 243 246 253 122 |
| 95 | ANTHONY L OUTLAW | 639210308 | 2 6 58 243 246 247 252 253 |
| 96 | ANTHONY M STENGEL | 335115827 | 2 243 248 |
| 97 | ANTHONY O JENNINGS | 836623335 | 2 241 243 246 248 249 253 122 |
| 98 | ANTHONY PATTERSON | 602812775 | 2 145 243 246 253 |
| 99 | ANTHONY SALLETT JR | 747824552 | 6 153 243 246 252 253 |
| 100 | ANTHONY SINGLETON | 748504633 | 2 160 243 246 |
| 101 | ANTHONY V COOPER | 520093219 | 2 6 243 246 253 191 |
| 102 | ANTOINE MAULDIN | 316897989 | 2 6 236 253 |
| 103 | ANTOINE R SHEALEY | 691181934 | 153 243 246 |
| 104 | ANTOINETTE M MATTHEWS | 683110172 | 58 243 246 255 |
| 105 | ANTOINETTE RIDLEY | 625255291 | 6 243 246 93 |
| 106 | ANTONIO EARLY | 861110323 | 2 243 246 210 |
| 107 | ANTONIO F OWENS | 684273060 | 2 6 160 243 246 253 |
| 108 | ANTONIO WILSON | 317812003 | 2 6 153 243 246 |
| 109 | APRIL BERRY | 686810539 | 160 243 246 252 |
| 110 | ARIEL FONTE ACOSTA | 751233013 | 2 153 243 246 253 |
| 111 | ARINZE OGBA | 216100955 | 2 8 10 17 30 111 |
| 112 | ARIONTAE D LYNUM | 710957262 | 2 160 243 246 |
| 113 | ARLEEN COFFIE | 283958616 | 241 246 |
| 114 | ARMANI LASHAWN CALLOWAY | 565578736 | 6 153 243 246 253 |
| 115 | ARTCIAN WILLIAMS | 705921283 | 2 6 243 246 95 |
| 116 | ARTERIA R WATSON | 684658096 | 6 153 243 246 252 253 |
| 117 | ARTURO GOFF PORRAS | 744205102 | 2 153 243 246 248 249 252 255 |
| 118 | ASHANTI D TEMPLE | 236630718 | 2 160 243 246 248 253 |
| 119 | ASHANTI ROBINSON | 119298773 | 2 160 246 253 |
| 120 | ASHLEY DUPPSTADT | 744245694 | 82 241 243 248 253 257 |

| 121 | ASHLEY M PITTS | 753057261 | 45 243 246 253 |
|---|---|---|---|
| 122 | ASHLEY M RHODES | 680670507 | 2 6 207 243 246 249 252 253 |
| 123 | ASHLEY M WEATHERS | 622287404 | 160 |
| 124 | ASHLEY N HERBERT | 707718729 | 2 160 243 246 253 257 |
| 125 | ASHLEY N UNGER | 687821402 | 153 243 252 253 |
| 126 | ASHLEY RAE LYNCH | 380313939 | 2 6 145 243 246 253 |
| 127 | ATLAS MUMPHARD JR | 747941075 | 243 253 127 |
| 128 | AUBREY FORBES-ROSE | 749205073 | 2 243 246 |
| 129 | AUBREY ST-BERNARD REID | 896189321 | 248 255 5 |
| 130 | AUDARIUS WILLIAMSON | 139689878 | 243 252 253 215 |
| 131 | AUNA POMRENING | 748718142 | 2 241 243 246 252 253 205 |
| 132 | AVERY C HOY | 553725430 | 2 58 241 243 246 253 |
| 133 | AYANA BONDS | 285219116 | 2 160 243 246 |
| 134 | AYANNA REEVES | 863017187 | 2 136 243 246 248 253 257 |
| 135 | AZMARA S SIERRA | 587169035 | 2 6 160 241 243 246 253 |
| 136 | BADREDDINE BENJARARA | 589786786 | 243 246 247 248 252 253 257 63 |
| 137 | BAILEY C NEALE | 868715389 | 243 246 253 208 |
| 138 | BALANTA KELLY CELAMI | 368552912 | 2 6 153 241 243 246 255 |
| 139 | BARBARA F WASHINGTON | 746187530 | 153 243 246 |
| 140 | BARBARA LYNN NEWTON | 661931712 | 58 243 246 253 |
| 141 | BARRY LOUIS | 750281112 | 2 6 160 243 246 |
| 142 | BEATRICE BLAIN | 691093790 | 2 6 160 241 243 246 248 249 253 255 |
| 143 | BELINDA M COLAR | 738927935 | 2 6 153 241 243 246 252 253 |
| 144 | BEN BRAKO | 656330003 | 258 24 254 |
| 145 | BENITA J HARRIS | 700925081 | 243 246 214 |
| 146 | BENJAMIN J SMITH | 696796072 | 2 6 58 243 246 248 253 |
| 147 | BENNETT DERIDDER | 739878533 | 2 160 243 246 248 252 253 257 |
| 148 | BENNIE R BYERS JR | 866835072 | 2 243 246 205 |
| 149 | BENNY RANSON | 620041274 | 2 160 243 246 |
| 150 | BERNADETTE M SANDERS | 938317315 | 160 |
| 151 | BERNARD CRANK | 940875727 | 2 5 7 241 243 246 253 255 |
| 152 | BETTY W ADAMS | 709826017 | 6 153 243 246 253 |
| 153 | BEUNKA TERRY | 863052358 | 2 6 160 243 246 247 253 257 |
| 154 | BIANCA ROSARIO;PETER FONTANES | 748008775 | 248 255 |
| 155 | BILL KUBEIKA | 197899239 | 2 8 10 17 236 161 91 |
| 156 | BILLIE D DEARING | 746153342 | 2 6 17 243 246 247 252 253 |
| 157 | BLAS PEREZ | 752093036 | 8 10 15 17 |
| 158 | BOBBIE J BROWN | 693716901 | 2 17 153 241 243 246 253 |
| 159 | BRANDI NEWMAN | 590092370 | 2 8 153 241 243 247 248 252 253 257 |
| 160 | BRANDON B CLARK | 752190246 | 60 243 246 252 253 |
| 161 | BRANDON DAVIDSON | 615665350 | 2 58 243 246 252 |
| 162 | BRANDON JAMAL GIBSON | 671613021 | 6 241 243 246 248 253 57 |
| 163 | BRANDON LYMON | 748722276 | 2 51 243 246 252 253 |
| 164 | BRANDON SHANE JONES | 711781606 | 243 246 248 249 252 253 114 |
| 165 | BRAXTON A PELMORE | 748290985 | 2 241 243 246 248 252 253 255 205 |
| 166 | BREA HATCHER-CARPENTER | 711037520 | 45 241 243 246 253 |
| 167 | BRENDA ARMSTRONG | 611820785 | 2 8 10 17 258 |
| 168 | BRENDA TREFT | 748003156 | 17 160 243 246 253 |
| 169 | BREONICA SMITH | 752060241 | 2 6 241 243 246 248 253 |
| 170 | BRIAN J DUNN | 671331988 | 160 |
| 171 | BRIAN'S AUTOMOTIVE LLC (BRAINS AUTOMOTIVE) | 746614251 | 2 160 236 |
| 172 | BRIDGET CHEYANN MINASIAN | 583871873 | 160 243 247 248 |
| 173 | BRITNEY N HARRIS | 744616456 | 2 153 243 246 253 |
| 174 | BRITNEY OLMO | 739735956 | 2 6 153 241 243 246 253 257 |
| 175 | Britney Palmer (AMAZING ADULT FAMILY HOME LLC) | 751030476 | 2 6 241 246 |
| 176 | BRITNEY SCOVIL | 687449733 | 2 160 236 241 243 246 252 253 |
| 177 | BRITTANIE A MURRAY | 262698712 | 241 243 249 253 |
| 178 | BRITTANNI FERGUSON | 554515780 | 2 6 145 243 246 252 253 |
| 179 | BRITTANY JONES | 748120570 | 2 6 151 243 246 247 253 257 |
| 180 | BRITTANY R SANTANA | 715793383 | 2 6 153 241 246 248 |
| 181 | BRITTNEY M ANDERSON | 434388455 | 2 160 243 246 |

| 182 | Brooke Ruth | 748442388 | 153 243 253 |
|---|---|---|---|
| 183 | BRUCE LEE | 510299873 | 2 204 238 |
| 184 | BRYAN DEAN FINGER | 751352342 | 243 246 247 249 252 253 177 |
| 185 | BRYAN MORRIS | 745128535 | 153 243 246 247 |
| 186 | BRYAN MORRIS | 3909985625 | 153 243 246 247 |
| 187 | BRYANNA HINDSMAN | 683361387 | 145 248 253 |
| 188 | BRYTON S WASHINGTON | 632700667 | 160 243 |
| 189 | BTC HEALTHCARE SERVICES LLC | 676791830 | 2 6 160 241 243 246 248 253 255 |
| 190 | BUKOLA INIOLUWA OLATUNDE | 296777953 | 2 6 243 246 143 |
| 191 | C CAL HARRIS | 740097354 | 2 6 236 253 |
| 192 | CALEB LIPSEY | 237830309 | 8 17 160 243 246 248 249 255 |
| 193 | CALISTHENE JACQUES | 909499014 | 241 246 252 253 43 |
| 194 | CALLEX LOUIS | 392879158 | 2 241 243 246 253 144 |
| 195 | CALVIN SELLERS | 527862822 | 6 160 243 246 |
| 196 | CAMERON L RODGERS | 672961286 | 2 204 243 246 253 |
| 197 | CANDACE GARCIA | 221216350 | 160 243 246 247 253 |
| 198 | CAPRICE L WHITE | 836635982 | 243 249 252 |
| 199 | CAREEM CELIK COLEMAN | 557871271 | 6 153 243 246 |
| 200 | CARL G EVANS | 746341194 | 2 6 160 243 246 248 252 253 |
| 201 | CARL WILLIAMS | 717782723 | 246 |
| 202 | CARLEY M ANDERSON | 592777838 | 2 6 58 243 246 |
| 203 | CARLOS E BOJORQUEZ | 303699281 | 6 243 246 |
| 204 | CARLOS SESSION | 625292088 | 160 243 246 |
| 205 | CARLOS V CASTANEDA RAMIREZ | 673772866 | 2 241 243 246 248 253 255 97 |
| 206 | CARLOS Y COOK JR | 399575056 | 2 145 246 253 |
| 207 | CARLTON HAGUEWOOD | 718833830 | 153 243 247 252 253 |
| 208 | CARLTON TOOKS | 581599765 | 2 6 8 145 243 246 249 253 |
| 209 | CARNEY L CURGIL | 725463327 | 2 160 243 246 |
| 210 | CAROL CLAY | 744232338 | 2 160 241 243 246 248 253 |
| 211 | CAROL MEDOVARSKY | 203228372 | 72 241 243 246 |
| 212 | CAROLINE I TAYLOR | 743804312 | 2 160 243 246 249 253 |
| 213 | CAROLYN L KNIGHTEN | 582112337 | 2 6 160 241 243 246 247 253 257 |
| 214 | CARRIE L MITCHELL | 743649029 | 2 8 17 |
| 215 | CASHEA P MURRAY | 691828617 | 2 160 243 246 253 |
| 216 | CASHMERE PRISE | 681199094 | 138 243 246 247 248 |
| 217 | CASSANDRA WINFORD | 658626996 | 160 |
| 218 | CASSIA C MARTINEZ | 215667616 | 2 145 243 246 |
| 219 | CATERA AVA GREEN | 319153901 | 6 145 243 246 253 257 |
| 220 | CATHERINE M NARUS | 711718020 | 2 6 58 243 246 248 249 255 |
| 221 | CATHERINE S COREAS | 520221778 | 6 241 243 246 253 |
| 222 | CATIANA ROMAIN | 806550229 | 2 6 153 241 243 246 252 253 |
| 223 | CECIL BRYANT | 681447758 | 145 243 247 253 257 |
| 224 | CEDRIC HANDERSON | 237930620 | 2 6 58 243 246 252 253 |
| 225 | CHAD L PARKER | 282399911 | 71 243 246 |
| 226 | CHANCE JATIA ROBINSON | 150786132 | 2 |
| 227 | CHANTAE TIAMARIE NELSON | 777977021 | 2 6 58 243 248 253 255 |
| 228 | CHARESE ANTHONY | 539279007 | 2 6 160 241 243 246 253 |
| 229 | CHARISMA NYKIRA BATTLE | 667899105 | 2 160 243 246 252 255 |
| 230 | CHARISSE M EPPINGER | 767937063 | 153 243 246 252 253 |
| 231 | CHARITA DAVIS | 738653879 | 2 58 243 |
| 232 | CHARLES B TILLER | 737072335 | 243 246 257 210 |
| 233 | CHARLES CALHOUN | 739067848 | 2 6 160 241 243 246 248 252 253 |
| 234 | Charles Childs (PREMIUM STRATEGIC ACQUISITIONS AND) | 258065181 | 82 243 246 248 249 |
| 235 | CHARLES HENRY | 746618120 | 243 246 247 248 249 255 258 171 |
| 236 | CHARLES TICHENOR | 638309697 | 2 243 246 248 255 228 |
| 237 | CHARMAINE T POPE | 531907167 | 2 6 204 241 243 246 253 |
| 238 | CHASATY S IVY | 605051165 | 2 6 241 243 246 222 |
| 239 | CHAVELLE LESIAE CAMPBELL | 753574729 | 2 6 17 241 243 246 248 253 183 |
| 240 | CHELSEA ANNE RUSSO | 535156985 | 153 243 246 248 255 |
| 241 | CHELSEA BAKER | 679681780 | 2 160 243 246 |
| 242 | CHELSEA J DAVIS | 672567127 | 2 6 153 241 243 246 248 249 253 257 |

| 243 | CHEROMCHA EVANS | 713137021 | 2 6 160 241 243 246 248 |
|---|---|---|---|
| 244 | CHIQUASIA DEGRAFFENRIED | 391215099 | 2 241 243 246 248 253 104 |
| 245 | CHOVONN D GARNER | 746285169 | 8 15 17 248 224 |
| 246 | CHRISTEN S WAYNE | 299273679 | 2 92 241 243 246 253 |
| 247 | CHRISTIAN BARDEN | 740699068 | 2 6 145 243 246 247 253 2 |
| 248 | CHRISTIAN BARDEN | 747411608 | 2 6 145 243 246 247 253 2 |
| 249 | CHRISTIAN BARDEN | 3909126253 | 2 6 145 243 246 247 253 2 |
| 250 | CHRISTIAN EMANUEL FRAZIER | 744747400 | 2 243 246 247 253 122 |
| 251 | CHRISTIAN OMAR CALVARIO | 538879195 | 243 246 252 253 |
| 252 | CHRISTIAN POLITE | 669671625 | 2 6 160 243 246 253 |
| 253 | CHRISTIAN S THOMAS | 566015811 | 2 243 246 248 156 |
| 254 | CHRISTINA A BERMUDEZ | 743121755 | 145 241 243 246 |
| 255 | CHRISTINE L HOWARD | 749110273 | 2 6 17 160 236 241 243 246 247 248 |
| 256 | CHRISTINE NEFF | 751642213 | 1 2 8 17 258 28 |
| 257 | CHRISTOPHER A ADAMS | 632621717 | 2 76 241 243 246 |
| 258 | CHRISTOPHER CHRISE | 566878705 | 160 |
| 259 | CHRISTOPHER D BLACKMAN | 239899559 | 2 153 243 246 252 253 |
| 260 | CHRISTOPHER D JONES | 897671764 | 160 243 246 252 |
| 261 | CHRISTOPHER F BUTKOVITZ | 798655319 | 2 6 241 243 248 253 255 |
| 262 | CHRISTOPHER J ROBINSON | 743804012 | 2 6 236 253 |
| 263 | CHRISTOPHER JACKSON | 740140170 | 72 243 246 |
| 264 | CHRISTOPHER JOSEPH WILLISON | 712007266 | 2 6 160 241 243 246 248 255 |
| 265 | CHRISTOPHER L RAMEY JR | 533183106 | 248 253 |
| 266 | CHRISTOPHER MATHEW HERNANDEZ | 581729230 | 2 6 160 241 243 246 248 255 |
| 267 | CHRISTOPHER O CLARKE | 630687082 | 160 243 |
| 268 | CHRISTOPHER SALEM | 706263388 | 58 241 243 246 252 253 |
| 269 | CHRISTY BLACKMON | 743997212 | 17 243 246 247 248 255 194 |
| 270 | CHRISTY MORALES | 569292987 | 92 243 246 249 |
| 271 | CHRYSTAL L BASS | 579782886 | 2 243 246 253 64 |
| 272 | CHUEY CASARES | 335738628 | 2 243 246 248 252 253 |
| 273 | CHYNISE WYNNE | 689538010 | 145 243 246 253 |
| 274 | CINDY T NGUYEN | 211633783 | 2 6 160 241 243 246 253 |
| 275 | CLARISSA L THOMAS | 818628203 | 241 243 246 252 253 |
| 276 | CLARITZA HERNANDEZ | 516507602 | 6 241 243 248 252 253 255 |
| 277 | CLETO PEQUENO MARQUEZ JR | 745510963 | 8 |
| 278 | CLEVE H JACKSON | 827573593 | 6 117 243 |
| 279 | CLEVELAND BARRETT | 564972484 | 2 6 160 243 246 253 |
| 280 | CLIFF STAYLEN | 710720076 | 2 241 243 246 253 255 193 |
| 281 | CLINTON A BELLAMY | 600088576 | 6 58 243 246 |
| 282 | CODY A SPENCER | 329219171 | 8 |
| 283 | COLE CLARK | 706818157 | 2 160 241 243 246 249 252 253 |
| 284 | CONNIE J GARDINER | 669517989 | 2 6 58 241 243 246 248 252 253 255 |
| 285 | CORANAE C NELSON | 312098038 | 2 6 160 241 243 246 |
| 286 | CORDELL A CHARLES | 698125512 | 6 8 243 246 248 249 |
| 287 | CORDELL D HINES | 217155017 | 2 145 243 246 247 248 253 |
| 288 | CORNELIEUS L JOHNSON | 596816915 | 2 6 243 246 248 255 |
| 289 | CORTNEY NICOLE WILSON | 746308169 | 2 6 204 241 243 246 248 |
| 290 | CORY FERDINAND | 739335435 | 2 8 238 |
| 291 | CORY HENDERSON | 607173272 | 153 241 243 246 252 253 |
| 292 | COURTNEY MASON | 332366803 | 6 243 252 253 215 |
| 293 | COURVASIA Y ANDERSON | 692713768 | 2 145 243 246 253 |
| 294 | COWIE ELIZABETH SANDS | 681807969 | 2 6 243 246 248 252 253 255 49 |
| 295 | CRAIG V BRIDGEMAN | 801313099 | 6 243 246 43 |
| 296 | CRISTINA LOZANO | 265728607 | 160 243 246 253 |
| 297 | CRUZ C LARA | 587612679 | 243 246 248 252 201 |
| 298 | CURTIS L DILWORTH | 372817715 | 2 153 241 243 246 249 253 |
| 299 | CYNTHIA A LANGOEHR | 565400113 | 2 6 160 241 243 246 247 249 252 253 |
| 300 | D & B GROUP LLC (DAVID MCNAIR) | 152196017 | 6 241 243 246 248 253 255 257 43 14 |
| 301 | DAIJAH PERRYMOND | 3861311315 | 243 246 252 201 |
| 302 | DAISY YOLIVETTE MENA | 390250683 | 8 10 15 17 19 243 246 248 253 255 |
| 303 | DAJA STEVENSON | 749035264 | 2 6 160 243 246 253 |

| 304 | DAJELA STIFF | 749178361 | 72 243 246 253 |
|-----|--------------|-----------|----------------|
| 305 | DAMAGED CLOTHING LLC (EDDIE KING) | 3861928092 | 2 241 243 246 247 248 252 253 255 205 |
| 306 | DAMAINE BILLUPS | 636275825 | 160 |
| 307 | DAMANI WHITE | 691227018 | 2 160 241 243 246 252 253 |
| 308 | DAMARI TRAVON LACEY | 660668531 | 58 246 |
| 309 | DAMIEN NIGIA HALL JR | 633230823 | 243 215 |
| 310 | DAMIEN S FORD | 744521409 | 2 6 160 243 246 253 |
| 311 | DAMONIQUE HALL | 395156307 | 2 243 246 253 |
| 312 | DAMONTE CORNELIUS RICHARDSON | 956765382 | 2 6 58 243 246 257 |
| 313 | DANARRIUS HOWARD | 744802338 | 2 6 243 246 248 252 253 122 |
| 314 | D'ANDRE M HARVEY | 705659131 | 45 243 246 |
| 315 | DANELL COLLIER | 557963953 | 2 153 243 246 253 |
| 316 | DANELLE WRIGHT | 658791725 | 243 246 31 |
| 317 | DANIEL C IJIOMA | 630993852 | 2 6 58 243 246 7 |
| 318 | DANIEL JAMES CORDER | 627393678 | 160 243 |
| 319 | DANIEL R VAN US | 718617928 | 2 6 160 241 243 246 253 |
| 320 | DANIELLE JONES II | 690697880 | 2 6 160 241 243 246 252 253 |
| 321 | DANISHA YOUNG | 627761866 | 2 17 145 241 243 246 252 253 |
| 322 | DANNY LEE BRAZIL | 764874913 | 6 153 243 246 252 253 |
| 323 | DAQUAN KEMON TILLERY | 683805854 | 2 6 160 241 243 246 247 253 |
| 324 | DARA DATRICE RIEVES | 738295630 | 2 145 243 246 253 |
| 325 | DARESSE KIDD | 658860108 | 2 160 241 243 246 248 252 253 257 |
| 326 | DARIAN M JONES | 156907658 | 2 92 241 243 246 |
| 327 | DARIN T DAVENPORT | 747979554 | 2 241 243 246 253 122 |
| 328 | DARIUS FRANKLIN | 321753318 | 2 153 243 246 247 |
| 329 | DARLENE BELLAVIA | 956314819 | 160 243 246 253 |
| 330 | DARNELL FAUST | 705093265 | 6 243 246 69 |
| 331 | DARNELL ROBINSON | 706232086 | 2 85 241 243 246 253 |
| 332 | DARNESHA R PHILLIPS | 629529600 | 2 |
| 333 | DAROLD THOMAS | 681943079 | 255 |
| 334 | DARREN BLANCO | 746134292 | 2 6 241 243 246 252 253 169 |
| 335 | DARRIUS L PORTER | 718332551 | 2 8 10 17 161 |
| 336 | DARRYL D SEWELL | 670583217 | 2 6 243 246 166 |
| 337 | DARRYL R AST | 750316546 | 241 243 249 253 257 218 |
| 338 | DARWIN B WALLS | 327279870 | 2 79 241 243 246 249 252 253 |
| 339 | DASILVA TUNDE | 719968130 | 2 6 153 241 243 246 253 257 |
| 340 | DAVID BRYANT CARD JR | 748299358 | 6 153 246 4 |
| 341 | DAVID J HOLLIS | 636516806 | 160 243 253 |
| 342 | DAVID J MCCULLOUGH | 713262761 | 2 160 241 243 246 |
| 343 | DAVID JEROME WATKINS, JR | 708159113 | 8 10 15 17 110 |
| 344 | DAVID JOHNSON SEWARD | 682198541 | 6 10 236 |
| 345 | DAVID TANNER | 452437929 | 153 241 243 246 247 248 252 253 255 |
| 346 | DAVIDA M HUNTER | 792554743 | 248 252 253 |
| 347 | DAVLIEN KELLY | 625067365 | 2 6 58 243 246 252 |
| 348 | DAVON M BARBER | 507729025 | 2 6 145 243 246 253 |
| 349 | DAVONTE M WILLIAMS | 380050168 | 2 6 160 241 243 246 |
| 350 | DEANDRE MYERS | 568391913 | 58 241 243 248 253 255 |
| 351 | DEANDRE W BEVELLE | 589731311 | 2 52 246 252 253 |
| 352 | DEANNA C MENDIVIL | 809452972 | 2 6 8 10 153 243 246 249 252 253 |
| 353 | DEBBIE AGUILAR | 556859119 | 241 243 246 247 248 253 157 137 |
| 354 | DEBORAH OSBORN | 727777515 | 2 17 241 243 246 253 257 25 |
| 355 | DEBORAH SMITH | 750800697 | 241 243 247 253 206 |
| 356 | DEBRA A KEYS | 521876166 | 160 243 246 |
| 357 | DEBRA JENSEN | 745303179 | 2 6 160 241 243 246 253 |
| 358 | DEIDRA JOHNSON | 747607510 | 6 160 243 246 253 |
| 359 | DEJA STFORT | 719887918 | 2 160 243 246 |
| 360 | DELANDIS LEE | 747390869 | 160 241 243 |
| 361 | DELANHOE HUBBARD | 632285091 | 160 243 246 |
| 362 | DELONE SEBASTIAN | 3876709222 | 2 6 243 246 248 255 |
| 363 | DELORES WEST-PRICE | 792459927 | 2 160 243 246 |
| 364 | DELORISE ASBELL | 750579945 | 6 241 243 246 247 253 257 216 |

| 365 | DELTON CUTHBERT SEARS JR | 220606799 | 2 |
|---|---|---|---|
| 366 | DEMARQUIS WATSON | 665822612 | 2 6 160 243 246 253 |
| 367 | DEMETRIA LACHLOE THORNTON | 715859018 | 2 160 243 246 252 253 |
| 368 | DEMETRIA L TRANNON | 525132921 | 6 153 243 246 252 253 |
| 369 | DEMETRIUS M PINNICK | 627668962 | 6 243 246 252 253 257 |
| 370 | DEMETRIUS R ALSUM | 672260952 | 243 246 253 257 |
| 371 | DENAE MAZAHRIE TUCKER | 271375203 | 2 153 241 243 246 |
| 372 | DENISE L PATTON | 3060946470 | 6 243 246 248 249 253 258 46 |
| 373 | DENISSE E DUARTE | 3579229369 | 45 243 246 247 248 252 253 257 |
| 374 | DEONTAE BLOUNT | 564707179 | 2 160 243 246 253 |
| 375 | DEQUAN SMILEY | 739621214 | 2 6 160 243 246 248 253 |
| 376 | DEREK JOHNSON | 746875233 | 2 6 151 243 246 253 257 |
| 377 | DEREK R SESSION | 3581631560 | 2 238 121 |
| 378 | DERRICK D GILLS | 3810321878 | 2 58 243 246 249 257 |
| 379 | DERRICK M MURRAY | 598033386 | 2 153 243 246 249 255 |
| 380 | DESEAN SHAQUILLE THOMAS | 557305924 | 2 6 160 243 246 253 |
| 381 | DESHAYLA HARRISON | 691243510 | 243 206 |
| 382 | DESMOND BURGESS | 538699759 | 2 6 160 243 246 253 |
| 383 | DESTINEE RAZOR | 749700909 | 2 6 153 243 246 248 253 |
| 384 | DESTINY TYNAYA SAMUEL | 608315583 | 145 243 246 |
| 385 | DEVIN LAMAR ANTHONY | 688602199 | 2 6 160 241 243 246 |
| 386 | DEVIN MCLAUGHLIN | 748652069 | 2 8 17 117 |
| 387 | DEVONTE PATRICK | 678599462 | 160 |
| 388 | DEVONTE T GIBSON | 748010847 | 2 6 160 243 246 |
| 389 | DEWITT LAMONT JOHNSON | 746957379 | 2 6 160 241 243 246 |
| 390 | DIAMOND A JONES | 702702397 | 2 160 241 243 246 252 253 |
| 391 | DIAMOND SHERAE VANN | 683141086 | 160 |
| 392 | DIAMONTE ARMANI CARTER | 378056060 | 160 243 246 |
| 393 | DIANA BLACK | 351395113 | 6 138 243 246 249 252 253 |
| 394 | DIANA WASHINGTON | 251969678 | 243 206 |
| 395 | DIANE M MELCHIN | 516339295 | 160 243 246 253 |
| 396 | DIANIA CRAPSON | 703039286 | 2 17 241 243 246 253 124 |
| 397 | DIANNA I MIDDLETON | 550532979 | 2 |
| 398 | DIEM Q DINH | 424351265 | 2 6 160 243 246 |
| 399 | DIMARIO JONES | 557379325 | 2 58 243 246 |
| 400 | DIONTAY L GARRETT | 918295507 | 2 51 241 243 246 252 253 |
| 401 | DOMINICK D WILLIAMS | 672150957 | |
| 402 | DOMINICK G PUZO | 509737000 | 6 160 241 243 246 253 |
| 403 | DOMINIQUE DESHAE WILLIAMS | 665818305 | 160 243 246 253 |
| 404 | DOMINIQUE JO VON CARTER | 700219576 | 153 |
| 405 | DOMINIQUE K STOKES | 617279703 | 6 160 241 243 246 252 253 257 |
| 406 | DONALD C CHAPMAN | 676208199 | 2 135 243 246 253 |
| 407 | DONALD E KING | 778416529 | 2 243 246 252 253 148 |
| 408 | DONALD R MARTIN | 683180456 | 160 243 246 |
| 409 | DONALD SISK JR | 751039824 | 2 8 10 15 17 117 |
| 410 | DONNELL P BUSH | 712535357 | 160 243 246 247 |
| 411 | DONNELL P BUSH | 3818735285 | 160 243 246 247 |
| 412 | DSHAWN CRAFT | 748635874 | 8 160 243 246 253 |
| 413 | DUNIA RIVERA MOREJON | 229573818 | 2 243 246 118 |
| 414 | DUSTIN B HILTON | 752118817 | 2 6 17 160 243 246 247 253 257 |
| 415 | DWIGHT W HILTON | 333736889 | 6 117 236 |
| 416 | DYMISHA Q HARRIS | 413486023 | 2 243 246 132 |
| 417 | DZION J DIXON | 747895974 | 2 6 160 243 246 252 253 |
| 418 | EARNEST ROBY | 749328248 | 2 6 145 243 246 249 253 |
| 419 | EBONI HINES | 803099998 | 2 6 145 243 246 253 257 |
| 420 | EBONI V MCGEE SHELMON | 689095573 | 58 243 246 253 |
| 421 | EBONY LATRESH MAXWELL | 619097063 | 2 6 99 241 243 246 253 |
| 422 | EBONY TICHELE LAFOND | 689392568 | 160 243 |
| 423 | EDDIE L WILLIAMS | 600017201 | 2 6 204 243 246 253 |
| 424 | EDEW DUNAC | 709236076 | 2 6 160 241 243 246 247 |
| 425 | EDIRA N CARTWRIGHT | 567132680 | 2 6 243 246 253 210 |

| 426 | EDNER M ROBERTSON | 3571151526 | 145 243 253 257 |
|---|---|---|---|
| 427 | EDRIANA HARDIN | 3798278363 | 2 153 241 243 246 |
| 428 | EDRIS A GRIFFIN | 398228582 | 2 6 241 243 246 247 249 253 34 |
| 429 | EDUARD GASPARYAN | 708673261 | 160 243 246 247 248 249 253 257 |
| 430 | EDUARDO FLORES | 238230525 | 6 160 243 246 |
| 431 | EDWARD S BROOKS | 3777287195 | 2 120 243 246 248 253 255 |
| 432 | EFRAIN DELEON JR | 692792432 | 2 160 243 246 253 |
| 433 | EITEDAL AWAD | 3808982749 | 6 243 246 247 253 257 209 |
| 434 | ELAINE DENISE HUNTER | 3800221567 | 243 246 249 252 253 173 |
| 435 | ELBONY STEWART | 745869237 | 2 119 241 243 246 252 253 |
| 436 | ELESTER L HOUSTON | 868705740 | 2 119 243 246 252 253 |
| 437 | ELIEZER COSS | 515081773 | 2 |
| 438 | ELIJAH J CORK | 819033721 | 2 6 241 243 246 252 253 35 |
| 439 | ELIJAH M WARD | 3821585891 | 153 243 246 253 |
| 440 | ELLIJAH M TURNER | 210511611 | 6 243 246 62 |
| 441 | ELLIOT S FREEMAN | 831985838 | 2 160 243 246 249 252 253 |
| 442 | ELSIE JANET LASANTA | 678191039 | 145 243 246 248 |
| 443 | EMANUEL ARAMIS CORTES JR | 118267001 | 2 6 136 243 246 253 |
| 444 | EMILE ANTENOR | 262793257 | 2 9 241 246 |
| 445 | EMMA J TILLMAN | 977334127 | 2 160 243 246 |
| 446 | EMONIE SHANIYAARCHIL COLLIER | 391719611 | |
| 447 | ENETTE LUBIN | 623637722 | 2 6 58 243 246 252 253 |
| 448 | ENRICO MARKIEVIUS ROBERTS | 555411906 | 2 6 153 241 243 246 252 253 |
| 449 | ENRIQUE FLORES | 536633867 | 6 243 246 252 253 |
| 450 | EPHRIM N MONROE | 670983359 | 2 6 58 243 246 248 255 |
| 451 | EPIHANY HENLEY | 587596039 | 2 160 243 246 248 253 |
| 452 | ERIC E STEPHENSON | 719273036 | 17 19 241 243 246 247 248 253 250 229 |
| 453 | ERIC KELLEY | 681819741 | 2 6 243 246 253 46 |
| 454 | ERIC L THURMAN | 942109299 | 2 6 58 243 246 |
| 455 | ERIC L WILSON | 682561771 | 2 92 243 246 |
| 456 | ERIC VALENTINO RUSHING | 690545964 | 2 6 160 241 243 246 247 248 252 253 |
| 457 | ERICA DANCER | 688511331 | 2 6 145 243 246 255 |
| 458 | ERICA SMILEY | 747543400 | 2 153 243 246 253 |
| 459 | ERIKA SEGOVIANO | 806569237 | 2 6 128 241 243 246 252 |
| 460 | ERIKA STIELY | 750139906 | 8 160 243 246 252 253 |
| 461 | ERIN S JEFFERY | 897028515 | 145 243 246 253 |
| 462 | ERNEST SHONTA BOOTH | 682642936 | 72 243 246 |
| 463 | ERNEST SMITH | 630032750 | 2 6 241 243 246 248 252 73 |
| 464 | ERNLEEN GUERRIER | 616116122 | 2 153 243 246 248 255 |
| 465 | ERROL K THOMPSON | 567618365 | 6 243 246 248 |
| 466 | ERROL WALKER | 707900905 | 2 6 221 241 243 253 |
| 467 | ERRON JAMES | 587193365 | 2 160 243 246 252 253 |
| 468 | ESMAY RAMIREZ AGRAMONTE | 517933658 | 2 160 243 246 |
| 469 | ESSENCE K THOMAS | 560038322 | 2 6 17 241 243 246 247 248 249 252 |
| 470 | ESTHEISI RODRIGUEZ | 356589769 | 2 6 145 243 246 248 253 |
| 471 | EUGENE SANDERS | 707233679 | 6 58 243 246 252 253 255 205 |
| 472 | EWNIQUE SUMONE HENDERSON | 748310544 | 2 6 160 238 241 243 246 252 253 |
| 473 | F JAY WHITE | 716165915 | 2 8 10 15 17 43 |
| 474 | FELECIA R MAY | 4440929143 | 2 6 58 243 246 |
| 475 | FELIX PEREZ | 392352560 | 77 243 246 |
| 476 | FEUDELINE ETIENNE LUBIN | 3392915020 | 2 6 204 241 243 246 249 252 253 257 |
| 477 | FRANCES R MERCADO | 706827703 | 2 6 241 243 246 249 253 257 198 |
| 478 | FRANCIS B BROWN | 385151060 | 243 246 35 |
| 479 | GABRIELLE A RIVERA | 556391024 | 2 6 145 243 246 253 |
| 480 | GABRIELLE D HOPKINS | 570538642 | 2 120 243 246 |
| 481 | GAMMAL DIAZ-GRANADOS | 928182344 | 243 |
| 482 | GARELD L WARREN | 717926627 | 160 243 246 |
| 483 | GARNETTE E WILLIAMS JR | 569151209 | 2 51 243 246 252 253 |
| 484 | GARY DEWAYNE ABERNATHY JR | 750234533 | 2 6 58 243 246 |
| 485 | GARY L HUELSMAN | 659188335 | 2 6 92 243 246 |
| 486 | GEMINI ROBERTS | 201729586 | 2 6 58 243 246 253 |

| 487 | GENE FOSTER | 750524974 | 2 17 78 |
|---|---|---|---|
| 488 | GENEVIEVE CHAVEZ | 751734978 | 2 6 241 243 246 247 252 253 234 |
| 489 | GEORGE B SCHWARTZ | 828064592 | 2 6 160 241 243 246 |
| 490 | GEORGE COTTON | 628808336 | 2 153 243 246 252 253 |
| 491 | GEORGE L LORD JR | 819741638 | 2 243 246 253 149 |
| 492 | GEORGE MILLER | 740151649 | 6 76 241 243 246 252 253 257 |
| 493 | GEORGE P MYERS | 693082775 | 8 10 15 17 19 241 243 246 247 248 |
| 494 | GEORGE P RICHARDS | 369615130 | 252 253 |
| 495 | GEORGIA M NOOKS | 578200518 | 2 246 248 255 121 |
| 496 | GERALDINE D DANIEL | 509808009 | 2 145 241 243 246 248 |
| 497 | GERMON JEFFERSON | 742817791 | 2 6 160 243 246 248 255 |
| 498 | GIAN IMARI MOND | 742966101 | 72 241 243 246 |
| 499 | GIANNI SCHETTINI | 556321856 | 6 117 243 246 |
| 500 | GINA SPIGNER | 667208588 | 8 |
| 501 | GIOVANDELL WILSON | 286193732 | 2 6 204 241 243 246 |
| 502 | GITGROW INC. (MUKUND MOHAN) | 612609773 | 243 247 253 21 |
| 503 | GLENN GERSHAN | 729660339 | 243 253 257 109 250 |
| 504 | GOD-OSYRIS ROGERS | 678061679 | 160 243 246 253 |
| 505 | GRAND AMERICAN HOMES LLC (SAMUEL W FIEDLER) | 582332133 | 243 109 65 |
| 506 | GREGORY J CAMERON JR | 747454756 | 2 6 160 243 246 252 253 |
| 507 | GREGORY J CLAY | 622817531 | 2 243 247 253 257 228 217 |
| 508 | GREGORY T HOLSEY | 739679386 | 2 6 17 160 236 241 243 246 247 248 |
| 509 | GREGORY WRIGHT | 744674349 | 2 58 243 246 248 255 |
| 510 | GUISEPPE KIDD | 563200067 | 243 246 252 202 |
| 511 | GWENDA D WILLIAMS | 806609678 | 2 6 221 241 243 246 253 |
| 512 | GYJUAN D HAWTHORNE | 631817100 | 2 243 246 253 255 |
| 513 | HAMINAT K KINOSHI | 414436894 | 241 243 247 248 249 252 253 257 20 |
| 514 | HANNAH MARANG | 599883003 | 60 243 246 252 253 |
| 515 | HASHIM KAYONGO | 221858209 | 2 6 160 243 246 |
| 516 | HECTOR QUINONES | 568627936 | 204 243 246 253 |
| 517 | HECTOR Y DELGADILLO | 251789738 | |
| 518 | HENRY GERHART | 752509379 | 243 252 253 215 |
| 519 | HENRY Townsell | 683724592 | 2 51 241 243 246 248 252 253 |
| 520 | HERBERT H MCGIRT III | 605590063 | 6 153 243 246 |
| 521 | HERBERT MICHAEL PONDER | 566984651 | 6 243 246 50 |
| 522 | HIDIEL ABREU SURI | 387272872 | 6 243 246 248 |
| 523 | HILARY MERLOW | 685330968 | 6 243 246 219 |
| 524 | HOMER WISE | 710798296 | 6 153 243 246 |
| 525 | HORACE WASHINGTON | 748786644 | 2 160 243 246 |
| 526 | HORATIO HODGES | 743678952 | 2 6 153 243 246 247 253 |
| 527 | HOWARD COBB | 752071438 | 243 246 253 186 |
| 528 | IBRAHIM ABURUMMAN | 117650876 | 2 6 58 238 241 243 246 248 |
| 529 | IBRAHIMA BAH | 585836379 | 160 241 246 |
| 530 | Info Logistics Inc. (MAXIM SHEVCHENKO) | 683707811 | 6 241 243 247 249 252 253 257 53 |
| 531 | INGRID L JOHNSON | 689553896 | 2 160 243 246 248 |
| 532 | IRASUE ROBINSON | 330795300 | 6 243 246 247 252 253 |
| 533 | ISAAC L WAGNER | 648941193 | 2 6 160 243 246 252 253 257 |
| 534 | ISABEL M ROBLES | 693627213 | 2 6 58 243 246 252 253 |
| 535 | ISABELLA S DOUGHERTY | 615117592 | 2 241 243 246 248 252 253 205 |
| 536 | ISAC RAMIREZ | 112108821 | 153 241 243 253 |
| 537 | ISAIAH CONEY | 868121208 | 2 92 241 243 246 |
| 538 | ISAIAH HARRIS | 691578170 | 2 6 153 243 246 253 |
| 539 | ISAIAH J KEMP | 269997661 | 2 243 252 253 59 |
| 540 | ISAIAH MCMILLAN | 748559272 | 2 153 243 246 248 253 255 |
| 541 | ISAIAH SCOTTIE SAMANIUK II | 711378122 | 160 243 246 253 |
| 542 | ISHAD J LIVINGSTON | 745351103 | 2 119 246 252 253 |
| 543 | ISHMAEL GOODWIN | 744406692 | 160 241 243 246 253 |
| 544 | ISHMAELLE BORGELLA GLAUDE | 783550036 | 2 6 204 243 246 252 253 |
| 545 | ISMAEL JOSE ROMERO | 325221338 | 58 241 243 246 249 |
| 546 | ISSAC TESFAYE | 748057913 | 2 6 37 241 243 246 249 253 |
| 547 | IYANNA L TIDWELL | 745551421 | 2 160 241 243 246 252 253 |

| 548 | JACOB DANIEL GARCIA | 745117264 | 2 241 243 246 247 248 249 252 253 255 |
|-----|---------------------|-----------|----------------------------------------|
| 549 | JACOB GEORGE | 751815512 | 160 241 243 246 247 248 249 253 257 |
| 550 | JACOB VALENCIA | 747723200 | 2 6 160 241 243 246 |
| 551 | JACOB W COBB | 136865130 | 145 241 243 246 247 253 |
| 552 | JACQUELINE GREEN | 745562873 | 2 58 243 246 248 253 255 |
| 553 | JACQUEZ DEVONTE YOUNG | 745013398 | 2 113 241 243 246 249 253 |
| 554 | JADA BROWN | 684737577 | 2 6 153 243 246 |
| 555 | JALEEN D HILLARD | 707866528 | 6 243 246 248 253 176 |
| 556 | JALEN J NAILOR | 715368327 | 2 6 160 241 243 246 247 248 253 257 |
| 557 | JALEN JUWAN BELL | 252175713 | 2 145 243 246 252 253 |
| 558 | JALESSA S YATES | 745631967 | 2 160 243 246 253 |
| 559 | JALISA R WASHINGTON | 711820917 | 2 160 243 246 253 |
| 560 | JALLISA SHARAY JACKSON | 129558562 | 241 243 246 248 252 |
| 561 | JAMAL H PORTLOCK | 689232353 | 138 243 246 247 252 253 |
| 562 | JAMARRIOUS SESSIONS | 748789853 | 160 241 243 246 253 |
| 563 | JAMEEL BROWN | 740912354 | 2 8 10 15 17 236 248 78 18 |
| 564 | JAMEL WARNER | 527105958 | 92 243 246 |
| 565 | JAMEL WOOLISTON | 119068119 | 160 243 246 252 253 |
| 566 | JAMES A LATA | 150912712 | 2 6 160 241 243 246 252 253 255 |
| 567 | JAMES D GAINES | 583958100 | 160 241 243 246 249 252 253 255 |
| 568 | JAMES ELISHA ALLEN | 743636273 | 2 8 10 17 22 |
| 569 | JAMES FRIEZE | 636700210 | 2 92 241 243 253 |
| 570 | JAMES J CORLETT | 593719989 | |
| 571 | JAMES R PICKETT | 522115002 | 6 160 241 243 246 253 257 |
| 572 | JAMES SLOUGH | 748542393 | 2 243 246 249 253 255 |
| 573 | JAMES T JACKSON | 587880326 | 2 6 243 246 53 |
| 574 | JAMIE WHITE | 744450187 | 2 160 243 246 |
| 575 | JAN J RADLOWSKI | 746033916 | 8 241 243 246 247 249 252 253 257 258 |
| 576 | JANAI ROBINSON | 748818751 | 2 6 58 243 246 |
| 577 | JANELL Y CRUZ | 587166122 | 2 6 204 243 246 252 253 |
| 578 | JANET GRACE DUVALL | 3863675980 | 2 160 241 243 246 247 248 253 |
| 579 | JANET MOODY | 751766988 | 2 160 243 246 253 |
| 580 | JAQUETTA NICOLE BEY | 748850655 | 2 160 243 246 |
| 581 | JARQUITA HARRIS | 130116632 | 2 92 243 246 |
| 582 | JASALYN MCCLELLAND | 371999050 | 8 58 241 243 246 247 249 257 258 256 |
| 583 | JASHAWN R JONES | 682506206 | 2 6 117 241 243 246 253 |
| 584 | JASMINE COOPER | 557263347 | 153 243 246 252 253 |
| 585 | JASMINE L CALDWELL | 867222197 | 82 243 246 |
| 586 | JASMINE MOUTRY | 660587855 | 2 160 243 246 253 |
| 587 | JASMINE R SMALL | 292792378 | 2 153 243 246 248 253 |
| 588 | JASMINE REED | 589850160 | 6 58 243 246 |
| 589 | JASON GUBBINS BOWEN | 748091490 | 160 243 253 |
| 590 | JASON NICHOLSON | 712662722 | 6 243 246 248 252 253 187 |
| 591 | JASON ROBERT SPANN JR | 748542062 | 2 153 243 246 253 |
| 592 | JAVIER J TORRES | 206691260 | 2 6 160 243 246 253 |
| 593 | JAVION JAMAR LEE | 690684094 | 2 6 58 243 246 |
| 594 | JAWAAN L DORCH | 287012089 | 153 241 243 246 253 |
| 595 | JAYDA M FLETCHER-DEAN | 531790985 | 45 243 246 252 |
| 596 | JAYLEN M NESBITT | 626835851 | 145 241 243 246 248 249 253 |
| 597 | JAYLIN BUSH | 748061113 | 160 243 246 248 253 |
| 598 | JAYLON RASHAD DAVIS | 748617898 | 82 243 246 253 |
| 599 | JAYLYNN JEVAE WILLIAMS | 686539948 | 6 145 243 246 |
| 600 | JAYME BEALL | 745879921 | 2 6 160 243 246 |
| 601 | JAYON EVERETT PERRIN | 744121879 | 2 243 246 253 122 |
| 602 | JAYRELL & WENDY WELLS | 512618338 | 160 243 246 247 248 252 253 257 |
| 603 | JAZMINA IDANIA LOPEZ | 257522703 | 6 246 253 48 |
| 604 | JEAN R LAMOUR | 262267661 | 2 243 246 253 257 121 |
| 605 | JEEMS SAINT-LOUIS | 703889888 | 2 138 241 243 246 247 253 |
| 606 | JEFFERY HART | 752729506 | 2 6 241 243 246 252 253 257 176 |
| 607 | JEFFREY THOMPSON | 748013205 | 2 8 10 15 17 115 |
| 608 | JENELL C ROSS | 538337863 | 2 241 243 246 253 103 |

| 609 | JENI FOX | 718733808 | 72 241 243 246 |
|-----|----------|-----------|----------------|
| 610 | JENNIFER BERNAL | 107053160 | 145 243 253 257 |
| 611 | JENNIFER SORIA | 685718444 | 160 241 243 247 248 253 255 257 |
| 612 | JENNILEE J OLIVO | 679207388 | 241 243 246 248 252 253 |
| 613 | JERAMIAH K HICKS | 670229571 | 2 153 241 243 246 253 |
| 614 | JEREMIAH IVORY LEWIS JR | 683070780 | 2 6 246 252 253 49 |
| 615 | JEREMY A JOHNSON | 684226902 | 58 243 246 248 |
| 616 | JEREMY C FREY | 731915358 | 58 241 243 246 247 248 249 252 253 255 |
| 617 | JEREMY GRAVES | 568012121 | 6 58 243 246 252 253 |
| 618 | JEREMY HUERTA | 743608660 | 2 243 246 253 122 |
| 619 | JERMAINE ANTHONY | 512508919 | 243 154 |
| 620 | JERMANIQUE JARNAY THOMAS | 749166564 | 2 6 160 243 246 253 257 |
| 621 | JERMARCUS M SELDON | 635539601 | 2 6 145 241 243 246 253 |
| 622 | JEROMY A CROUT | 715185721 | 2 6 58 243 246 |
| 623 | JERRICA A MACK | 938188893 | 2 6 160 238 243 246 252 253 |
| 624 | JERRY DEXTER | 695015351 | 2 243 246 248 252 253 255 |
| 625 | JERRY HARRISON | 680760725 | 2 241 243 246 248 252 253 255 |
| 626 | JESSE COLBERT | 628010370 | 2 243 246 253 63 |
| 627 | JESSE F CAMPBELL | 751082246 | 2 8 10 15 17 113 |
| 628 | JESSE R BENSON | 521209053 | 2 153 243 246 253 |
| 629 | JESSICA CARR | 196221695 | 243 246 248 252 253 |
| 630 | JESSICA IRIS LOZADA | 573880967 | 2 58 241 243 252 253 |
| 631 | JESSICA R BARBER | 586185297 | 2 6 160 243 246 253 |
| 632 | JESSIE ROMERO | 202913031 | 2 160 243 246 252 253 |
| 633 | JESUS MANUEL RAMOS | 518931537 | 6 160 238 241 243 246 252 253 |
| 634 | JESUS VARELA | 550277997 | 2 243 246 247 248 253 257 129 |
| 635 | JETUAN PIERRE STEPHENS JR | 564170774 | 2 6 151 243 246 247 248 253 257 |
| 636 | JIMMY JOSHUA LLOYD JR | 682298374 | 2 238 |
| 637 | JOAN F HSUEAN | 748729776 | 2 |
| 638 | JOCELYN M RIVERA | 520206720 | 2 6 160 241 243 246 248 |
| 639 | JODY STEWART | 688625562 | 2 8 |
| 640 | JOE RODGERS | 3803322172 | 160 241 243 246 253 |
| 641 | JOEL E VELAZQUEZ | 567043085 | 213 241 243 246 248 253 |
| 642 | JOEL IAN GANDY GARCIA | 703017696 | 2 241 243 246 247 253 257 98 |
| 643 | JOEL LUIS LISERIO | 692717009 | 2 6 160 238 241 243 246 252 253 |
| 644 | JOHN ANDRE BLANCO | 715905839 | 2 8 15 17 113 |
| 645 | JOHN C MCAFEE | 907302215 | |
| 646 | JOHN FORBES | 682959595 | 2 6 72 243 246 252 |
| 647 | JOHN O'NEILL | 715865793 | 2 145 246 253 |
| 648 | JOHN PRINCE | 749665136 | 72 246 |
| 649 | JOHN SCOTT BOWERS | 751049989 | 2 17 160 246 |
| 650 | JOHN SHAW | 741121930 | 2 6 243 246 247 253 257 152 |
| 651 | JOHNNY BLAND JR | 568676974 | 2 153 241 |
| 652 | JOHNNY O THOMAS II | 693066018 | 160 241 243 246 252 255 |
| 653 | JONATHAN ALEXANDER WALKER | 686188233 | 2 160 243 246 |
| 654 | JONATHAN ALLEN | 744500767 | 243 256 |
| 655 | JONATHAN CRUZ | 677906361 | 248 255 |
| 656 | JONATHAN CRUZ | 3912216679 | 248 255 |
| 657 | JONETTA A HENRY | 598903966 | 6 58 241 243 246 |
| 658 | JORDAN EWERS | 221727768 | 2 145 243 246 253 257 |
| 659 | JORDAN GUERRIER | 521303831 | 1 2 17 19 145 243 246 248 258 |
| 660 | JORDAN L FOX | 278508061 | 2 6 243 246 |
| 661 | JORDAN MHIA TUGGLES | 746407276 | 2 160 243 246 253 |
| 662 | JOSE A MARTINEZ MORAN | 707766397 | 2 6 160 241 243 246 253 |
| 663 | JOSE L MENA MARTINEZ | 580803267 | 153 243 246 |
| 664 | JOSE M SAL-Y-ROSAS | 857720739 | 145 241 243 246 253 |
| 665 | JOSEPH CURTIS JOHNSON | 687280757 | 160 243 246 253 |
| 666 | JOSEPH GREGORY BARANOWSKI | 747846449 | 2 6 160 241 243 246 253 255 |
| 667 | JOSEPH H MULLETT SR | 742734962 | 6 243 246 257 181 |
| 668 | JOSEPH JAMES | 743406164 | 160 243 246 106 |
| 669 | JOSEPH LEWIS FINLEY | 750106053 | 243 253 |

| 670 | JOSEPH MURPHY | 613998597 | 160 243 246 248 |
|---|---|---|---|
| 671 | JOSEPH PIERMANTIER | 680578223 | 248 255 |
| 672 | JOSEPH R WARREN | 682745929 | 203 241 243 246 247 253 |
| 673 | JOSEPH ROBERT NERO JR | 750433622 | 248 255 |
| 674 | JOSHUA CALEB SHINKLE | 744903342 | 243 246 249 253 |
| 675 | JOSHUA E SEGOVIA | 693357912 | 2 17 241 243 246 253 172 |
| 676 | JOSHUA HAWKINS | 668590158 | 2 243 246 248 253 63 |
| 677 | JOSHUA HERNANDEZ | 750574045 | 8 10 15 17 19 160 241 243 246 248 |
| 678 | JOSHUA J BROWN | 612061900 | 2 6 58 243 246 |
| 679 | JOSHUA TOMLINSON | 583023236 | 160 243 246 253 |
| 680 | JOSUE ISMAEL MORENO | 689608631 | 145 241 243 246 253 |
| 681 | JUAN AGUIRRE | 501871823 | 2 6 153 241 243 246 248 252 253 12 |
| 682 | JUAN CARLOS MORALES | 683895707 | 6 8 153 241 243 246 249 253 257 |
| 683 | JUAN MENDOZA | 661757762 | 145 243 246 |
| 684 | JUAN V SAN MIGUEL | 535386780 | 2 160 243 246 253 |
| 685 | JUANITA STREET | 567424012 | 145 241 243 246 253 |
| 686 | JUDY A LOCKHART | 731563276 | 2 6 17 153 241 243 246 247 248 252 |
| 687 | JULIA G LOUGHLIN | 790138783 | 2 58 243 246 252 |
| 688 | JULIAN ROSS WISE | 568177494 | 243 246 252 201 |
| 689 | JULIANA B HAMILTON | 811915821 | 2 6 160 243 246 249 252 253 |
| 690 | JULIO C SUAREZ | 697727969 | 243 246 257 109 250 176 |
| 691 | JULIO NAJERA | 564578653 | 2 6 243 246 253 176 |
| 692 | JUNAISA-EARTH HALL | 935091236 | 113 243 246 247 249 253 257 |
| 693 | JURELL SMITH | 226967633 | 2 6 45 243 246 253 |
| 694 | JUSTIN BYRD | 745235470 | 2 160 236 243 246 |
| 695 | JUSTIN QUINN | 749103120 | 2 160 243 246 |
| 696 | JUSTIN SMITH | 236615706 | 2 6 145 241 243 248 253 |
| 697 | JUSTIN W BELL | 705062351 | 2 17 243 246 247 249 252 253 257 173 |
| 698 | JUSTIN W BELL | 3905711181 | 2 17 243 246 247 249 252 253 257 173 |
| 699 | JUVELINE CHARLES | 131207750 | 2 145 243 246 253 |
| 700 | KALEB WILLIAMS | 236272990 | 2 6 160 241 243 246 |
| 701 | KALIF A BILLET | 858661440 | 2 246 252 253 44 |
| 702 | KALYNN MARY ALICE DAVIS | 537662931 | 2 6 241 243 246 249 253 34 |
| 703 | KAMERON DCHARLES PROFIT | 683509233 | 160 243 246 247 253 |
| 704 | KANDYCE FALON THORNE | 508905285 | 2 6 82 241 243 246 248 253 |
| 705 | KAREEM M WILLIAMS | 231211860 | 2 160 243 248 253 |
| 706 | KAREEM WILSON | 713913108 | 2 160 241 243 246 253 |
| 707 | KAREEMAH GARY | 696562906 | 6 243 246 253 |
| 708 | KAREN M RUSSELL | 938338071 | 2 6 153 246 257 |
| 709 | KAREN Y DELGADO | 3911254143 | 2 6 241 243 246 247 248 253 182 |
| 710 | KARIZMA WATSON | 597935870 | 2 45 243 246 |
| 711 | KASHONNA L GREEN | 808169267 | 6 239 243 245 253 |
| 712 | KASSANDRE GABELUS | 713518055 | 160 243 246 247 252 253 |
| 713 | KATHERINE R CRUZ | 726206805 | 17 199 241 243 246 248 252 253 |
| 714 | KATHERINE V RYAN | 554032547 | 2 6 243 246 167 |
| 715 | KATHY BRASHER | 699755861 | 145 241 243 246 247 253 257 256 |
| 716 | KATHY BRASHER | 750860709 | 145 241 243 246 247 253 257 256 |
| 717 | KATRICE O HOWERY | 501531575 | 6 85 241 243 246 253 |
| 718 | KAYLA ARMS | 747853676 | 160 243 246 249 253 |
| 719 | KAYODE J ADEKOMELE | 585907962 | 243 246 253 |
| 720 | KEEGAN LEE PERRY | 742755215 | 2 58 243 246 253 |
| 721 | KEENAN JO'VON GHOLSON | 3818263379 | 2 6 145 243 246 253 255 |
| 722 | KEIARA BICKETT | 682663635 | 6 241 243 246 253 |
| 723 | KEION TYSON | 717609256 | 241 243 246 247 248 249 253 255 257 115 |
| 724 | KEIRRA BARNES | 738681888 | 6 36 243 246 253 |
| 725 | KEISHA PATTERSON | 745292505 | 236 241 243 246 247 248 249 253 255 237 |
| 726 | KEITH D BURKS JR | 738208211 | 6 58 243 246 248 253 255 |
| 727 | KEITH L ROBERSON | 239096800 | 145 241 243 246 253 |
| 728 | KEITH R CHRISTMAS | 105166700 | 2 243 253 |
| 729 | KEJHAWN LADELL CHASE | 678879418 | 6 76 243 252 253 |
| 730 | KELLY ALVAREZ RAYMOND JR | 747102835 | 145 241 243 246 253 257 |

| 731 | KENIA PEREZ PEREZ | 522263190 | 160 243 246 253 |
|---|---|---|---|
| 732 | KENNESHA M HANSHAW | 113387119 | 6 168 241 243 246 253 |
| 733 | KENNETH A PLATANIA | 698952535 | 2 243 246 253 250 74 |
| 734 | KENNETH A PLATANIA | 709255738 | 2 243 246 253 250 74 |
| 735 | KENNETH E BULLOCK | 669011212 | 2 160 241 243 246 252 253 |
| 736 | KENNETH TRACK DOTSON | 290762357 | 6 160 241 243 246 248 253 |
| 737 | KENNETH V CUMMINS | 472869911 | 2 160 243 246 253 |
| 738 | KENNETH WEGNER | 744813574 | 6 160 243 246 252 253 |
| 739 | KENYA EDITH MORENO | 752392511 | 2 6 58 243 246 |
| 740 | KENYA T BELL | 456626378 | 2 |
| 741 | KENYATTA CIDJU ABDUL HENLEY | 715656226 | 2 6 241 243 246 249 253 34 |
| 742 | KERVIN EMMANUEL | 369353500 | 2 6 58 243 246 252 253 |
| 743 | KESHAWNA ISOM | 715987530 | 2 160 243 |
| 744 | KEVIN A WARRENS HERNANDEZ | 3792726052 | 2 6 160 243 246 247 252 253 |
| 745 | KEVIN BROOM | 622672613 | 2 8 10 17 243 246 248 249 253 86 |
| 746 | KEVIN DESHAWN SCOGGINS | 706201263 | 153 243 246 248 255 |
| 747 | KEVIN GLENN NIOUS JR | 686941318 | 58 243 246 252 253 |
| 748 | KEVIN HEUER | 722337323 | 6 243 246 247 253 184 |
| 749 | KEVIN JENNINGS | 152896715 | 2 160 236 |
| 750 | KEVIN JOHNSON | 633361230 | 6 243 246 43 |
| 751 | KEVIN SYLVESTER WASHINGTON SR | 556693924 | 2 6 160 243 246 253 |
| 752 | KEYERRA M BURRELL | 132031136 | 8 10 17 |
| 753 | KEYMAYA M BROWN | 236237522 | 84 243 246 248 252 253 255 |
| 754 | KHALID MILLER | 960989424 | 8 10 15 17 19 243 246 248 253 255 |
| 755 | KHALID RASHAAD BERRY | 692887653 | 9 58 246 253 |
| 756 | KHALIL BROOKS | 692527929 | 248 255 |
| 757 | KHRISTOPHER CONTRERAS | 787161269 | 2 243 246 253 |
| 758 | KIARA L RASPBERRY | 850129086 | 6 203 243 246 252 253 |
| 759 | KIENAN HARDY | 747253505 | 2 6 241 243 246 253 159 |
| 760 | KIERIONNA JEFFRIES | 125511813 | 2 6 145 243 246 253 |
| 761 | KIERON CHRISTIAN HATCHETT | 333526553 | 113 243 246 253 |
| 762 | KIMANI S BENT | 362309889 | 243 |
| 763 | KIMANI SPENCER | 745509452 | 2 145 243 246 |
| 764 | KIMBERLY CHRISTIAN | 701872183 | 2 241 243 246 252 253 205 |
| 765 | KIMBERLY GRIFFIN | 564872072 | 2 6 160 241 243 246 247 249 252 253 |
| 766 | KIMBERLY JEAN FLYNN | 740883597 | 2 9 160 243 246 258 |
| 767 | KISH PAJEAL ALABI GA | 744255750 | 2 6 160 241 243 246 253 |
| 768 | KIYONNA ROSS-SHEPHERD | 682982795 | 6 160 243 246 |
| 769 | KOBAYASHIA R BOUIE | 775093359 | 2 6 145 241 243 253 |
| 770 | KONSTANTINA GASAS | 747004494 | 19 241 243 246 247 248 249 253 255 257 |
| 771 | KOREY DION WILLIAMS | 683019514 | 2 236 241 243 253 162 |
| 772 | KRISTEN L SWANHART | 751070837 | 2 8 10 17 160 |
| 773 | KRISTI HAAS | 746122966 | 2 6 17 160 238 241 243 246 252 253 |
| 774 | KRISTIE PARKS | 751529287 | 153 241 243 246 248 253 255 |
| 775 | KRYSIANA KUKA | 749975378 | 6 92 243 246 |
| 776 | KRYSTAL NUNEZ | 745174968 | 8 10 15 17 18 |
| 777 | KUDZANAI MUTETWA | 667769316 | 160 241 243 246 253 |
| 778 | KWAME S DANSO | 151591689 | 153 243 252 253 |
| 779 | KYJUAN ORLANDO WITTEN | 684605766 | 6 153 243 246 248 253 |
| 780 | KYLE D HARRIS | 625782583 | 153 241 243 246 253 58 |
| 781 | KYLE L HUNTER | 722596373 | 2 6 17 221 241 243 246 248 252 253 |
| 782 | LACHANDRA DENISE HOLT | 688621579 | 6 58 243 246 |
| 783 | LADARRAH N BURRELL | 747843032 | 2 8 10 17 113 248 |
| 784 | LADONNA F WIGGINS | 516158067 | 6 236 243 246 247 248 249 252 253 257 |
| 785 | LAKISHA N PARKS | 721965502 | 6 145 243 246 252 253 |
| 786 | LAKITA SHANAI BARRON | 562449055 | 77 243 246 |
| 787 | LAKIYA A ELZY | 368837560 | 6 160 238 241 243 246 252 253 |
| 788 | LAMAR W STIVERSON | 713699988 | 2 6 160 241 243 246 247 252 253 |
| 789 | LAMOND B COGDELL | 712652049 | 6 160 243 246 248 |
| 790 | LAMONT FRAZIER | 745810413 | 241 243 246 253 |
| 791 | LAMONT GABRIEL CRUMITY JR | 741627134 | 153 243 246 |

| 792 | LAMONT WEST JR | 746120978 | 160 243 248 252 |
|---|---|---|---|
| 793 | LAQUITA HUGGINS | 748915920 | 160 243 246 253 |
| 794 | LARHONDA C PALMORE | 875016011 | 6 221 241 243 246 248 253 |
| 795 | LARRY CHARLES HAWKINS III | 660200368 | 2 6 160 241 243 246 252 253 |
| 796 | LARRY LYON | 629362572 | 2 160 243 246 252 253 |
| 797 | LARRY MYLES | 717651605 | 1 11 153 243 246 |
| 798 | LASHAUNA SCOTT | 565291629 | 2 243 246 249 252 253 56 |
| 799 | LASHEONTE SAUNDERS | 747134176 | 160 243 246 253 |
| 800 | LASHETHIA SMITH | 749144108 | 17 29 |
| 801 | LATASCHA L THOMAS | 557925531 | 2 153 243 246 253 |
| 802 | LATERRIAN DARRIELLE BOYD | 749045016 | 99 241 243 246 253 |
| 803 | LATIAYA L JOSEPH | 747130240 | 160 243 246 253 |
| 804 | LATOYA C MOORE | 712776936 | 243 246 252 253 126 |
| 805 | LATOYA J VALENTINE | 700405012 | 160 243 246 |
| 806 | LATREASE S PALMER | 382882295 | 2 160 238 243 246 253 |
| 807 | LATRELL FLAGG | 626597030 | 6 160 243 246 252 253 |
| 808 | LATRELL TREVONN HARRIS | 700161703 | 2 160 243 246 |
| 809 | LAURA JONES | 681486897 | 2 153 246 252 |
| 810 | LAVELLE COBB | 748620652 | 2 145 243 246 248 253 |
| 811 | LAVIETA D LEWIS | 539568615 | 2 6 243 246 252 253 257 142 |
| 812 | LAVON JARQUISE SHELTON | 748584536 | 160 241 243 246 253 |
| 813 | LAVONI MONAE JETT | 747913835 | 2 6 160 241 243 246 252 253 |
| 814 | LAWRENCE D GREEN | 669899905 | 160 243 246 253 |
| 815 | LAZARO LABARRERA AGUILA | 906789586 | 243 246 |
| 816 | LEAH SHEKINAH HARRIS | 568898370 | 2 6 168 241 243 246 253 |
| 817 | LEIGH AARON JACKSON | 707160278 | 6 151 241 243 246 252 253 |
| 818 | LEO M MITCHELL | 681895402 | 145 243 246 248 253 255 |
| 819 | LEON ROBERT HOLMES | 800780285 | 45 241 243 246 |
| 820 | LEONARD CLAY HARDGE | 681855166 | 145 246 243 |
| 821 | LEONARD KOWALSKI | 692685651 | 2 6 241 243 246 248 249 252 253 255 |
| 822 | LEQUEITA HOLLIMAN | 682376881 | 6 241 243 246 |
| 823 | LESLIE A LONGINO SR | 562017207 | 6 58 252 253 |
| 824 | LESLIE PADILLA | 681639600 | 82 243 246 |
| 825 | LEXUS G WHITE | 531972971 | 6 243 246 252 |
| 826 | LIAM C COLLINS | 745531019 | 248 253 255 |
| 827 | LILLIAM REYES | 739167333 | 6 160 241 243 246 253 |
| 828 | LILLIAN G CARR | 665987215 | 2 6 145 243 246 |
| 829 | LINDSEY P COLBURN | 751265213 | 2 17 241 243 246 149 |
| 830 | LISA M KILPATRICK | 721683370 | 160 241 243 246 252 253 |
| 831 | LISA MARIE BUTLER | 3909773153 | 220 243 246 253 |
| 832 | LISA Z WALLEN | 681845464 | 6 10 117 236 246 |
| 833 | LLOYCELIE BLANDFORD | 705855705 | 2 8 10 17 117 238 246 |
| 834 | LOGAN GARMAN | 502860098 | 79 243 246 253 |
| 835 | LORENE E REYNAL | 748310171 | 6 153 246 252 255 |
| 836 | LORENZO ADGER | 975049495 | 153 243 246 257 |
| 837 | LORI KESTER | 751100378 | 19 241 243 246 247 248 249 253 255 257 |
| 838 | LORNA THOMPSON | 682918609 | 2 6 243 246 253 |
| 839 | LORRI VONDIELINGEN | 750277482 | 160 243 |
| 840 | LOUIS GERARDO MONTANO | 636780972 | 160 241 243 246 252 253 |
| 841 | LOVAURA L WASHINGTON | 564282975 | 2 153 243 246 253 |
| 842 | LOVELL ALPHONSO ANNIS JR | 395162677 | 45 241 243 246 247 253 |
| 843 | LOVELL FAGAN | 552396498 | 160 243 246 249 252 |
| 844 | LUCIENNE DABOUSE | 1961866276 | 6 241 243 246 247 248 249 252 257 |
| 845 | LUCINDA F GOLPHIN | 739895008 | 2 6 145 243 246 |
| 846 | LUIS A MUNOZ | 716385387 | 6 160 243 246 |
| 847 | LUIS ALBERTO CUEVAS PINO | 807957209 | 2 6 153 243 252 253 |
| 848 | LUIS I BERNAL | 501958109 | 2 76 243 246 249 253 |
| 849 | LUQMAN SABIR | 203110231 | 2 83 246 |
| 850 | LYLE JAY COLE II | 564187638 | 6 37 241 243 246 253 |
| 851 | LYMON V POWE | 508833909 | 2 160 243 246 |
| 852 | LYNDELE E ALSTON | 684093484 | 2 145 241 243 246 |

| | | | |
|---|---|---|---|
| 853 | LYS MICHEL ACACIA | 626975293 | 2 6 243 246 253 38 |
| 854 | MABEL LOPEZ MOLLINEDO | 893259270 | 246 243 |
| 855 | MADELYNNE GONZALEZ | 590356793 | 6 243 246 |
| 856 | MAJANA J BROWN | 705290620 | 153 243 246 253 |
| 857 | MAKAIYA HARRIS | 739813167 | 2 6 160 241 243 246 252 253 |
| 858 | MALASIA N M MCAFEE | 600055062 | 6 75 243 246 253 |
| 859 | MALIA TIONNE STIGGER | 565868335 | 145 243 246 |
| 860 | MALIK M FRANKS | 702866002 | 255 |
| 861 | MALIQUEKA JANAE MCKENZIE | 698501985 | 2 6 160 241 243 246 255 |
| 862 | MANDREION T WOODS JR | 926205832 | 160 243 246 253 |
| 863 | MANVEL NAZARETYAN DBA MONARCH GROUP | 601729301 | 76 241 243 249 253 |
| 864 | MARANDA M MITCHELL | 881827690 | 145 243 246 253 |
| 865 | MARC WHITFIELD | 557226815 | 246 243 |
| 866 | MARCELL R REYNOLDS | 692783266 | 6 241 243 246 41 |
| 867 | MARCELLIS D BROWN | 745595444 | 6 160 241 243 246 247 248 252 253 |
| 868 | MAREANDO BLOCK | 748019350 | 145 246 243 |
| 869 | MARIA ELICE ANTONE | 746187969 | 2 6 160 241 243 246 253 |
| 870 | MARIA TERESA FERNANDEZ | 750983683 | 17 241 243 246 249 253 |
| 871 | MARIAH LYNN ISOM | 745582608 | 6 160 243 246 253 |
| 872 | MARIAN SMITH | 563521977 | 6 136 243 246 253 |
| 873 | MARIANA M VALTIERRA | 285716129 | 2 6 160 243 246 248 253 |
| 874 | MARIE DETTMER | 744189959 | 1 2 17 87 |
| 875 | MARIEL P GUERRERO | 750554807 | 2 6 160 241 243 246 253 |
| 876 | MARINO DISLA RESTITUYO | 529068087 | 2 145 243 246 253 257 |
| 877 | MARISSA MICHELLE REXROAT | 552650639 | 153 243 246 253 |
| 878 | MARK BURGESS | 750357839 | 6 153 243 246 252 253 |
| 879 | MARK DWAYNE GIBSON | 387835009 | 213 243 246 253 257 |
| 880 | MARKWOOD H DENT | 725590803 | 2 6 58 241 243 246 248 252 253 255 |
| 881 | MARLON YOUNG | 630613757 | 6 160 243 246 252 253 |
| 882 | MARQUEZ TIMMONS | 744098507 | 243 246 253 |
| 883 | MARQUIS JACOBS | 711988987 | 145 246 243 |
| 884 | MARQUIS T KEMPER | 708702367 | 6 116 243 246 252 253 |
| 885 | MARQUIS WILLIAMS | 749806904 | 2 6 243 246 253 191 |
| 886 | MARQUISE DELANEY | 626061987 | 6 58 243 |
| 887 | MARSHUN SCULLARK | 585228692 | 2 17 |
| 888 | MARTANEQUIA R DRANE-DAWSON | 679733433 | 2 153 243 246 253 |
| 889 | MARTHA C REED | 623588071 | 246 158 |
| 890 | MARTHA VARELA-MARTINEZ | 743142804 | 2 243 246 247 248 253 257 129 |
| 891 | MARUHA A OBER | 256333350 | 2 9 243 246 |
| 892 | MARVIN PERRY JR | 592100363 | 6 145 243 252 253 |
| 893 | MARY D TAYLOR | 659792995 | 6 136 243 246 253 |
| 894 | MARY KATHERINE GUILLORY | 752425220 | 2 6 58 243 246 |
| 895 | MARY N AUTMAN | 853956951 | 6 246 247 248 249 253 257 66 |
| 896 | MARY PINEX | 876846346 | 2 6 243 246 38 |
| 897 | MATTHEW J MCKEON | 701871706 | 1 2 8 10 17 195 |
| 898 | MAURICE BOTEWA | 513977527 | 72 241 243 246 |
| 899 | MAURICE HAMPTON | 566714686 | 160 243 246 248 253 |
| 900 | MAURICE R ROBINSON JR | 696019261 | 2 160 243 246 |
| 901 | MAURICE T PRESTON | 3786208257 | 243 246 |
| 902 | MCKENZIE R NORTHINGTON | 747584057 | 2 241 243 246 252 253 205 |
| 903 | MCKINLEY BRASELMAN JR | 745332400 | 2 58 243 246 252 |
| 904 | MEILANI L-S PENN | 371873230 | 160 243 246 |
| 905 | MELISSA A BAKER | 312357509 | 160 243 246 252 |
| 906 | MELISSA J MCCUTCHEON | 906802793 | 6 241 243 246 253 43 |
| 907 | MELISSA JUNE WILLIAMSON | 749110422 | 2 160 243 246 248 252 253 257 |
| 908 | MELLISSIA VICTORIA KNIGHT | 3904895407 | 160 243 246 247 252 253 |
| 909 | MELVIN L HITE | 747088935 | 243 246 |
| 910 | MERCEDES NIKIA MOORE | 658517773 | 2 6 160 243 246 |
| 911 | MERCEDEZ ALEXUS VEALE | 688697124 | 2 243 246 252 165 |
| 912 | MERISLEY LOPEZ | 711263977 | 58 241 243 246 252 253 |
| 913 | MICHAEL CARUSO | 748651269 | 241 243 247 248 252 253 255 |

| 914 | MICHAEL HALLORAN | 213671859 | 6 45 241 243 246 249 253 |
|---|---|---|---|
| 915 | MICHAEL J ESTRADA | 710069201 | 8 10 17 |
| 916 | MICHAEL JOSE DIAZ LOPEZ | 387966515 | 2 6 160 243 246 253 |
| 917 | MICHAEL L BESSNER | 738852638 | 2 58 243 246 253 |
| 918 | MICHAEL L STEPHENS | 209235239 | 6 17 45 241 243 246 252 253 |
| 919 | MICHAEL LEVENGOOD | 753382164 | 160 243 246 |
| 920 | MICHAEL SKYLER FRANZ | 751367423 | 246 243 |
| 921 | MICHAEL Soto | 748538797 | 8 241 243 246 247 248 249 252 253 |
| 922 | MICHELE JANE COONS | 3856191953 | 6 174 241 243 246 252 253 255 |
| 923 | MICHELLE GRANT | 8841022928 | 160 235 243 246 253 |
| 924 | MICHELLE M AUSTIN | 454248068 | 145 241 243 246 253 |
| 925 | MICHELLE M ROUSE | 332657508 | 153 241 243 246 253 |
| 926 | MICKEY R GROSS | 753191987 | 248 255 |
| 927 | MIGNON P BROOKS | 386322892 | 2 6 160 243 246 253 |
| 928 | MIKKIA J MAPPS | 695810116 | 6 136 243 246 247 248 253 257 |
| 929 | MILES MURRAY | 539665957 | 145 243 246 |
| 930 | MIRSAD MEHMETAJ | 560648229 | 160 243 246 253 |
| 931 | MITCHELL ABBOTT | 683752833 | 6 243 246 |
| 932 | MIYOSHI FOOTMAN | 688601431 | 2 160 243 246 253 |
| 933 | MOHAMED ALDAYLAM | 713688015 | 2 6 153 243 246 252 253 |
| 934 | MOLLY WRIGHT | 665586837 | 8 10 17 |
| 935 | MONA D FOSTER | 579182038 | 2 8 10 15 17 |
| 936 | MONALISA SOMBRERO | 711878758 | 1 2 17 |
| 937 | MONTARY WATTS | 530212197 | 2 243 |
| 938 | MONTARY WATTS | 580212519 | 2 243 |
| 939 | MONTARY WATTS | 3818155906 | 2 243 |
| 940 | MONTEZ L WEDGEWORTH | 318785356 | 2 6 160 243 246 |
| 941 | MONTIA ELIZABETH GODLOCK | 712658902 | 6 160 243 246 252 |
| 942 | MOSES PULLINS III | 748877294 | 2 243 246 253 |
| 943 | MOSHOOD A AFOLABI | 118113550 | 241 243 246 247 248 249 252 253 257 256 |
| 944 | MRS ROSALYN COLON | 738845426 | 2 6 153 243 246 247 252 253 255 |
| 945 | MRS ROSALYN COLON | 746159380 | 2 6 153 243 246 247 252 253 255 |
| 946 | MUGABE KEVIN BOWDEN | 686891018 | 6 117 243 246 248 249 252 |
| 947 | MUNEER DARRELL AZIZ | 739557434 | 2 6 243 246 |
| 948 | MYISHA TROTTER | 375502058 | 6 153 243 246 252 253 255 |
| 949 | MYKIA MYCHELLE DAVIS | 682878126 | 2 6 160 243 246 248 249 252 253 |
| 950 | MYLIQUE L GAMBLE | 267350038 | 6 153 241 243 246 253 |
| 951 | MYON NEWTON | 749128481 | 2 6 153 243 |
| 952 | MYRON DAKOTA JACKSON | 683323619 | 6 241 243 246 |
| 953 | MYRON WENDELL PHILLIPS | 4460187771 | 117 243 246 |
| 954 | NAAJI MUNEER SAMPSON | 315913373 | 2 6 160 241 243 246 247 248 252 253 |
| 955 | NADJA CHURN-PHILPOTT | 505263662 | 82 243 246 252 253 257 |
| 956 | NATAHVIYA T PENNIMAN | 535537598 | 2 160 243 246 248 252 253 |
| 957 | NATALIE DEJESUS-PEREZ | 682999070 | 6 243 246 253 255 |
| 958 | NATHAN S WILSON | 710978781 | 160 241 243 246 248 253 257 |
| 959 | NATHANIEL BANKS JR | 748896609 | 2 153 243 246 |
| 960 | NATHANIEL PHILLIPS | 312977819 | 6 52 243 246 252 253 |
| 961 | NATHANIEL PRUITT | 725080888 | 2 160 243 246 252 253 |
| 962 | NATHANIEL SCALE | 502515361 | 6 241 243 246 253 |
| 963 | NATOSHA ANDERSON | 751208734 | 2 6 17 153 241 243 246 |
| 964 | NAUTERIA C JORDON | 722158883 | 243 246 253 257 |
| 965 | NAUTICA Q M JOHNSON | 791103638 | 145 246 252 253 |
| 966 | NAWAR MENDEZ | 328183022 | 6 153 246 |
| 967 | NEALS EMERY PROCTOR | 712290656 | 2 8 17 117 248 |
| 968 | NEDRA RENEE JEFFERSON | 683118076 | 58 241 243 246 247 248 252 253 |
| 969 | NEISAC BROWN | 831122192 | 2 6 58 241 243 246 253 |
| 970 | NELLIE ROTH MONTGOMERY | 745612587 | 160 243 246 |
| 971 | NELLY Y RAMIREZ | 890109833 | 58 243 246 |
| 972 | NELSON RONALDO GARCIA MEDINA | 350907512 | 2 243 246 252 253 |
| 973 | NESTOR D GUERRERO | 676795237 | 241 243 246 253 104 |
| 974 | NGOC THI MY LE | 951425289 | 145 243 246 252 253 |

| 975 | NIALAH ROBINSON | 569490425 | 6  236  243  246  253 |
|---|---|---|---|
| 976 | NICHOLAS A FORMOSA | 703868221 | 160 |
| 977 | NICOLE LYNN LEATO | 461680220 | 2  6  160  243  246  253  257 |
| 978 | NICOLE MCCANTS | 685833656 | 6  236  253 |
| 979 | NICOLE RICCO DELEO | 748010888 | 2  6  17  160  236  241  243  246  247  248 |
| 980 | NIKAS MEALY-MELANCON | 684848887 | 6  160  238  241  243  246 |
| 981 | NIKHIL A MASON | 298357275 | 6  153  241  243  246  252  253 |
| 982 | NIKITA PAIGE | 687817269 | 153  241  246  249  252 |
| 983 | NIKYIAH HARRIS | 690024515 | 117  241  243  246  253 |
| 984 | NILOUFAR SHOKRI | 668676296 | 2  160  243  246  252  253 |
| 985 | NINA L MILLER | 801622908 | 145  243  246  253  255 |
| 986 | NINA TORREZ | 212910332 | 153  243  246  255 |
| 987 | NISAYBER RAION MCCLINTON II | 692297689 | 2  145  243  246 |
| 988 | NKOMO N HARLEY | 125258902 | 160  243  246  248 |
| 989 | NORKA ODALYS NARANJO GARCIA | 744109221 | 2  58  243  246 |
| 990 | NORMA L MORENO | 746797262 | 2  6  243  246  248  252  253  255  179 |
| 991 | NORMA V WILSON | 279126681 | 17  19  243  255  257  25  3  23 |
| 992 | NORMAN TOLAND JR | 683944307 | 2  241  243  246  249  252  253  121 |
| 993 | NYQUAN WASHINGTON | 610913938 | 2  6  204  243  246  252  253 |
| 994 | OBASI K HAYMON | 539672557 | 2  6  160  243  246  253 |
| 995 | OBINNA AGBA | 385709685 | 6  160  243  246 |
| 996 | ODELL M ROBINSON | 578796820 | 2  6  160  241  243  246 |
| 997 | OLANIYI OKUBOYEJO | 663886270 | 72  243  246  248  255 |
| 998 | OLAWALE O OLATEJU | 296708677 | 2  153  243  246  253 |
| 999 | OLEH VASYLCHENKO | 681992597 | 241  243  246  247  248  252  253  255  5 |
| 1000 | OMAR G RODRIGUEZ | 600883570 | 2  6  145  243  246 |
| 1001 | OMAR JACOB SECK | 278208688 | 2  243 |
| 1002 | OMECKEL S PORTER | 111578360 | 2  6  58  243  246 |
| 1003 | ONJAILAH MALINA & DEBORAH DAVIS | 309837893 | 2  8  10  17  233 |
| 1004 | ORAN DAR-L TURNER | 811836902 | 6  160  243  246 |
| 1005 | ORIN LEMUEL FRASER JR | 701812122 | 241  243  246  253  125 |
| 1006 | OSCAR O JACKSON | 882706625 | 2  6  160  241  243  246  252  253  257 |
| 1007 | OYINLOLA S MICHAEL | 723805138 | 2  6  168  241  243  246 |
| 1008 | PABLO E SEGURA | 136168310 | 2  6  58  243  246 |
| 1009 | PAIGE SMYLIE | 531505037 | 160  243  246 |
| 1010 | Paper Pusherz Publishing LLC (XAVIER MCGHEE) | 682378143 | 6  241  243  246  248  249  253  257 |
| 1011 | PARIS T HAYNES | 608836786 | 60  243  246  253 |
| 1012 | PARRIS DUNSMORE | 608703663 | 2  6  241  243  246  253 |
| 1013 | PARRISH L SAMSON | 302058257 | 2  58  241  243  246  248  253  255 |
| 1014 | PASSION C BRITTON | 503977131 | 2  6  130  134  243  246  253 |
| 1015 | PATRICE AMMONS | 527897620 | 2  92  243  246  248  253 |
| 1016 | PATRICIA JAMES | 564404520 | 2  6  160  243  246  252  253 |
| 1017 | PAUL N REED | 738850582 | 60  243  246  248  252  253 |
| 1018 | PAUL NICELY | 503638931 | 153  243  246  248  252  253  255 |
| 1019 | PAULETTE ROBINSON | 685876648 | 246  243 |
| 1020 | PAULINE RICHARD | 631891667 | 2  6  58  241  243  246  252  253 |
| 1021 | PETER A FOSTER | 385787921 | 2  160  236 |
| 1022 | PETER A FOSTER | 873508175 | 2  160  236 |
| 1023 | PETER MAGAGULA | 727669365 | 17  19  236  246  248  237  105  210 |
| 1024 | PHERIUS WILHOITE SR | 748142053 | 246  243 |
| 1025 | PHILLIP D HARRIS | 221527530 | 2  17  238  246  211 |
| 1026 | PHILLIP D MCCREE | 105553680 | 2  58  243  246 |
| 1027 | PHILLIP P TINCH | 627330852 | 2  6  145  241  243  246  247  248  252  253 |
| 1028 | PIERRE D WELTON | 744416121 | 2  160  241  243  246  252  253 |
| 1029 | PRECIOUS ANN REDDICK | 684232587 | 2  6  145  241  243  246  252 |
| 1030 | PRECIOUS MCCRAY | 707813298 | 2  6  160  243  246  253 |
| 1031 | QUEEN BUTLER | 636127323 | 2  6  160  243  246  253 |
| 1032 | QUENTIN M CAMPBELL | 627761007 | 2  6  145  243  246  253 |
| 1033 | QUINCEY R J RHODES | 938717936 | 2  160  243  246  253 |
| 1034 | QUINCY WHITE | 685578004 | 220  243  246  253 |
| 1035 | QUINSANA PRYOR | 698167092 | 2  6  17  160  243  246  253 |

| 1036 | RACINE D BROWN | 336300113 | 2 6 160 243 246 252 |
|---|---|---|---|
| 1037 | RAEJNAE MERRITT | 562974771 | 2 6 58 243 246 |
| 1038 | RAFAEL FIGUEROA | 627575605 | 243 |
| 1039 | RALEIGH HUFF | 137307810 | 2 160 241 243 246 252 253 |
| 1040 | RALPH MAYO | 670202289 | 135 243 246 248 249 255 |
| 1041 | RALPH PULLIAM | 746307138 | 2 6 236 253 |
| 1042 | RAMESHBHAI L PATEL | 866501112 | |
| 1043 | Randy Kaas (PHX STORE 480, LLC) | 615386155 | 2 6 160 241 243 246 247 248 249 255 |
| 1044 | RANDY LEE TOWNSEND | 741315706 | 2 6 17 241 243 246 249 253 257 34 |
| 1045 | RANDY S KAAS | 717396995 | 2 6 160 241 243 246 247 248 249 255 |
| 1046 | RANDY WILLIAMS | 743675933 | 6 17 58 241 243 246 247 252 253 257 |
| 1047 | RAPHEAL A WILLIAMS | 315238862 | 190 243 257 |
| 1048 | RAPHEAL COLLINS SR | 684040873 | 2 6 241 243 246 247 248 253 163 |
| 1049 | RAPID LAKAY CARGO LLC (VICTOR B BERRY) | 601090035 | 243 246 247 248 252 253 255 |
| 1050 | RAQUEEN GREEN | 665999923 | 160 243 246 253 |
| 1051 | RASHAAN FRANK ARNOLD | 741462672 | 2 6 160 241 243 246 247 248 253 |
| 1052 | RAVEN SIMONE LANE | 743397868 | 71 243 246 |
| 1053 | RAY G SHEPPARD | 952489821 | 2 6 145 243 246 257 |
| 1054 | RAYMOND A GAGNON | 745098407 | 6 203 241 243 246 253 |
| 1055 | RAYMOND HILL | 702561660 | 2 153 243 246 |
| 1056 | RAYMOND RAGSDALE JR | 747116009 | 145 241 243 246 248 253 |
| 1057 | RAYNESHA M HINDS | 517307358 | 2 160 238 241 243 246 247 |
| 1058 | REBECCA BENTON | 753087631 | 2 160 243 246 252 253 257 |
| 1059 | REBECKA A HUTSON | 679453958 | 241 243 249 253 255 257 |
| 1060 | REGINALD T. ELERBY | 672059596 | 8 10 15 17 19 243 247 249 253 257 |
| 1061 | REHOBOTH ASSEMBLY OF GOD (KOSSI SOKPOR) | 446996337 | 6 241 243 246 247 252 253 257 |
| 1062 | REMEDIOS F BAKER | 715672397 | 17 19 243 246 3 26 |
| 1063 | RENEE NORWOOD | 325087903 | 160 243 246 247 257 |
| 1064 | REUBEN DAVID CLEMENTS | 502239525 | 2 160 243 246 253 |
| 1065 | REYES GOMEZ | 693028943 | 6 160 238 241 243 246 252 253 |
| 1066 | REYNALDO FLORES | 576675059 | 6 160 241 243 246 252 253 257 |
| 1067 | RHONDA L BANKS | 471622766 | 160 246 |
| 1068 | RICHARD E CURRIER | 615775530 | 2 160 243 246 253 257 242 |
| 1069 | RICHARD E GRAVITTER | 705156039 | 2 13 15 17 160 243 246 248 249 257 |
| 1070 | RICHARD L WARNER | 742923037 | 2 8 236 91 |
| 1071 | RICHARD M RHODEN | 863915059 | 2 6 160 243 246 253 |
| 1072 | RICHARD MACK WRIGHT | 738920476 | 2 241 243 248 249 253 257 258 27 |
| 1073 | RICHARD VANN | 683942954 | 2 6 160 243 246 252 253 |
| 1074 | RICHELLE B PACK | 122867036 | 207 243 246 252 |
| 1075 | RICKY J PECK | 740160061 | 2 241 243 246 247 249 253 205 |
| 1076 | RICKY J PERKINS | 608239270 | 11 2 13 17 170 241 243 246 252 |
| 1077 | RICKY NELSON NELSON | 741594565 | 2 6 160 241 243 246 247 248 252 257 |
| 1078 | RIGO OCAMPO | 581033393 | 2 6 58 243 246 |
| 1079 | RIKKI BOYD | 692295600 | 6 58 241 243 246 252 253 257 |
| 1080 | ROBERT BROWN III | 748738751 | 2 145 241 243 246 248 253 |
| 1081 | ROBERT HENDERSON | 748487631 | 2 6 160 246 252 253 |
| 1082 | ROBERT J MILLER JR | 682215238 | 2 6 160 241 243 246 253 |
| 1083 | ROBERT K SMITH | 530928131 | 2 241 243 246 247 249 252 253 257 205 |
| 1084 | ROBERT R KOPROWSKI | 268568521 | 246 253 |
| 1085 | ROBERT W KELLER | 565271001 | 2 6 160 243 246 253 |
| 1086 | ROBERTO PANGAN ROSS | 706286975 | 2 241 243 246 253 231 |
| 1087 | ROBIN JACKSON-BODIE | 715276983 | 2 6 160 243 246 249 252 253 257 |
| 1088 | ROBRE ARMANI DAVIS | 658553570 | 2 6 221 238 241 243 246 247 248 249 |
| 1089 | RODERICK C CAMPBELL | 784608951301 | 160 243 246 |
| 1090 | RODGERNA FORD | 738090999 | 2 113 243 246 253 |
| 1091 | RODNEY JEROME WOODS | 563832713 | 6 160 243 246 |
| 1092 | ROHAN MIGEL MILLER | 706096259 | 6 241 243 246 247 248 252 253 257 250 |
| 1093 | ROMAINE R MORRIS | 3703390212 | 6 243 246 43 |
| 1094 | ROMESHA D FEGGINS | 397778165 | 6 153 241 243 246 253 255 |
| 1095 | RONALD DERRICK BATTLE | 752848413 | 2 6 17 241 243 247 248 253 175 |
| 1096 | RONALD JENKINS JR | 685294339 | 2 6 160 243 246 |

| 1097 | RONALD T SMITH | 732786691 | 2  243  246 |
|------|----------------|-----------|-------------|
| 1098 | RONALD WRIGHT | 725217613 | 249  253 |
| 1099 | RONNY FRANKLIN | 657371578 | 160 |
| 1100 | ROSA E CORDERO DE JESUS | 339867183 | 17  241  243  246  248  249  252  253  232 |
| 1101 | ROSA M MECINAS BAUTISTA | 932936755 | 2  6  82  243  246  252  253 |
| 1102 | ROSE M HINES | 1110021232940 | 207  243  246  253 |
| 1103 | ROSELINE ASTREIDE | 520205862 | 17  19  246  42 |
| 1104 | ROSENA OSCAR | 580383955 | 2  243  246  253 |
| 1105 | ROSHAWN HOLLINS | 561046811 | 160  241  246 |
| 1106 | ROSHUADE DEON FLOWERS | 705170832 | 2  145  243 |
| 1107 | RUBY BALBANEDA LEYVA | 525270531 | 2  6  243  246  247  248  257  35 |
| 1108 | RULX DOUGE | 739221957 | 2  6  241  243  246  253  150 |
| 1109 | RUSSELL F BAILEY | 629053653 | 2  6  241  243  248  249  253  180 |
| 1110 | RYAN ALBERT MCCURINE | 740768004 | 1  8  10  15  17  19  243  246  247  248 |
| 1111 | RYAN K BROWN | 733012269 | 2  246    253 |
| 1112 | RYAN M MCNEAL | 690057465 | 2  160  243  246 |
| 1113 | RYAN YATES | 668372060 | 2  6  17  160  236  241  243  246  247  248 |
| 1114 | SABRINA ADKINS-BATES | 512806925 | 6  160  241  243  246  253 |
| 1115 | SADE S HARRIS | 125198280 | 2  119  246  252  253 |
| 1116 | SADE SMITH | 561483782 | 2  6  153  243  246 |
| 1117 | SAEVHAN MARIE WILLIAMS | 743287820 | 160  243  246  249  252 |
| 1118 | SAM SMITH | 711186962 | 2  153  243  246  252  253 |
| 1119 | SAMANTHA BRADLEY-MYRICK | 552359983 | 2  145  243  248  255 |
| 1120 | SAMANTHA P STAHL | 858132926 | 6  153  243  246 |
| 1121 | SAMARAH BRIEL CRAWFORD | 746708368 | 2  58  241  243  246  247  252  253 |
| 1122 | SAMMIE OLIVER | 637169910 | 6  94  243  246  248  255 |
| 1123 | SAMUEL A LABONTE | 118071676 | 153  243  246 |
| 1124 | SAMUEL D LAWSON JR | 748279673 | 2  145  243 |
| 1125 | SANDRA F BLAKENEY | 187537795 | 6  153  243 |
| 1126 | SANDRA NAVEJAS | 558200405 | 58  243  246  253 |
| 1127 | SANDRA T OSSA | 657895152 | 160 |
| 1128 | SANTRELLA BOOKER | 219218077 | 2  51  246  252  253 |
| 1129 | SARAH N SUMMERVILLE | 117922275 | 236  89 |
| 1130 | SARGON L STARLING | 676732263 | 241  243  246  247  248  252  253  255  257  189 |
| 1131 | SARIYA GOODMAN | 676523969 | 2  6  160  241  243  246  248  253 |
| 1132 | SAVANNAH REDFERN | 715753205 | 241  243  246  249  252  253  244  140 |
| 1133 | SEAN BIGGS JR | 501887753 | 160  243  246  253 |
| 1134 | SENAMYNN R AKLES | 335177165 | 2  6  160  241  243  246  252  253 |
| 1135 | SERENA M TRUJILLO | 802309380 | 246  186 |
| 1136 | SERGIO CABRERA BORREGO | 575223059 | 45  243  253 |
| 1137 | SERGION CRAIG-COX | 710325561 | 2  6  160  243  246  248  252  253 |
| 1138 | SERGIU GUSILIC | 682348724 | 113  241  243  246  248  252  253  255  16 |
| 1139 | SHADANIA LILIANE RABEL | 126912689 | 2  6  160  243  246  249  252 |
| 1140 | SHAILEKQUIA MOORE | 562216025 | 2  153  243  246  253 |
| 1141 | SHAKIA D MORRISON | 692831214 | 2  243  249  255 |
| 1142 | SHALAUNDA C YOUNG | 747705645 | 145  243  246 |
| 1143 | SHANE BARNES | 3850769770 | 160  243  246  248  249  253 |
| 1144 | SHANEY V ABRAHAM | 668350207 | 1  8  10  15  17  19  146  243  246  255 |
| 1145 | SHANTEL G WILLIAMS-USHER | 330696961 | 2  117  241  243  253  16 |
| 1146 | SHANTERRA LATRICE MORMAN | 521686151 | 2  6  160  241  243  246  253 |
| 1147 | SHAQUILLE J HARRIS | 739830450 | |
| 1148 | SHARDAE L WAKEFIELD | 300718761 | 2  107  243  246  248  253  257 |
| 1149 | SHARMAYNE N THOMAS | 988267886 | 2  6  58  243  246  248  252  258 |
| 1150 | SHARON ANN MARSCH | 752466505 | 2  6  241  243  247  81 |
| 1151 | SHARON ANN MARSCH | 3912248029 | 2  6  241  243  247  81 |
| 1152 | SHARON HOLLOWAY | 748432769 | 160  243  246  253 |
| 1153 | SHARON L BOTTORFF | 753263562 | 1  2  17  19  160  243  246  248 |
| 1154 | SHARON L SHEPPARD | 852597830 | 2  243  253 |
| 1155 | SHARON WILLIAMS | 588809902 | 243  252  253 |
| 1156 | SHARONNA CURTIS | 746469995 | 241  243  252 |
| 1157 | SHATUANA WILLIAMS | 507037221 | 6  76  241  243  246  252  253 |

| 1158 | SHAVONDRA M BRITTON | 882829851 | 2 6 76 241 243 246 252 253 |
|---|---|---|---|
| 1159 | SHAWANNA D COVINGTON | 747432257 | 2 145 243 246 253 |
| 1160 | SHEENA M HARRIS | 586187392 | 72 243 246 |
| 1161 | SHEILA PORSHA BONNER | 746259628 | 145 241 243 246 247 253 |
| 1162 | SHELLEY COX | 750045764 | 17 19 243 246 25 |
| 1163 | SHELLIE J PHIPPS | 679691623 | 2 145 241 243 246 252 253 |
| 1164 | SHELLY TUBBS | 667130907 | 241 243 246 253 258 |
| 1165 | SHERLITA BENNETT | 532681258 | 160 |
| 1166 | SHERRI INEZ THOMAS | 882668978 | 2 243 246 132 |
| 1167 | SHERROD D WILLIAMS | 336757973 | 6 192 243 246 248 252 253 |
| 1168 | SHIRLEYONA K OWENS | 747774229 | 2 99 241 243 246 253 |
| 1169 | SHIRYL C WEEKES (SHIRYL SEARS) | 773308106 | 6 243 246 43 |
| 1170 | SHONDELL RANDLE | 683114547 | 6 8 113 241 243 246 248 253 |
| 1171 | SHYHEED OSBEY | 748385595 | 2 6 58 243 246 |
| 1172 | SHYMONE LOTT | 556143581 | 2 6 236 243 246 248 252 253 237 |
| 1173 | SHYTERIA CASSIS | 526363897 | 160 243 |
| 1174 | SID SHAHEEN | 712108809 | 2 145 243 246 253 |
| 1175 | SIDNEY C FRAZIER | 707226806 | 2 17 58 243 246 248 252 253 255 |
| 1176 | SIDNEY FISHER-RUCKER | 712108106 | 6 236 243 246 237 |
| 1177 | SIMIYA JORDAN | 582900707 | 2 243 246 247 248 252 255 40 |
| 1178 | SOCORRO C ZUBIA | 639889218 | 2 8 10 17 113 |
| 1179 | SOMOLIA ARNOLD | 629790152 | 2 160 243 246 248 253 |
| 1180 | SONYA COLLINS | 593160069 | 2 6 221 238 241 243 246 247 248 253 |
| 1181 | SONYA GESTY | 739793831 | 2 6 241 243 246 252 253 257 |
| 1182 | SPARQUAJA RENEE FIELDS | 748883300 | 2 160 246 253 |
| 1183 | SR EXPRESS TRANSPORT LLC (JOVANNY RUBEIRA-COSME) | 290988853 | 241 243 246 247 248 252 253 257 67 |
| 1184 | STACEY T PULLINS | 321771708 | 2 6 153 241 243 246 247 253 |
| 1185 | STACY D HEARN | 558553456 | 6 160 243 246 253 |
| 1186 | STACY M UTTERBACK | 197529107 | 2 8 10 17 160 |
| 1187 | STACY NICOLE SABALA | 333853171 | 6 243 246 253 255 188 |
| 1188 | STANLEY H BREVET | 712272191 | 6 58 241 243 246 253 |
| 1189 | STEFFONE G MURPHY | 673965312 | 160 243 246 253 |
| 1190 | STEPHANIE HEATH | 738805651 | 2 6 17 141 241 243 246 252 253 |
| 1191 | STEPHANIE N TERRY | 305379726 | 2 160 243 246 253 |
| 1192 | STEPHEN P CAVALIERI | 283867833 | 6 8 153 243 246 248 249 |
| 1193 | STERLING H GRAY JR | 745105558 | 243 246 255 102 |
| 1194 | STERLING H GRAY JR | 746051330 | 243 246 255 102 |
| 1195 | STEVEN A LYNCH | 682796237 | 2 243 246 253 63 |
| 1196 | STEVEN BETHEA | 609237511 | 160 243 246 252 |
| 1197 | STEVEN RAGLAND | 750514389 | 2 8 15 17 160 248 226 |
| 1198 | STEVEN TAYLOR | 691078593 | 2 241 243 246 252 253 147 |
| 1199 | STONE FRANCOIS | 129997778 | 45 243 246 252 |
| 1200 | SUZANNE BRANECKI | 751474450 | 2 6 17 160 243 246 |
| 1201 | SUZETTE Y PEREZ | 230082015 | 71 243 246 |
| 1202 | SYDNEI LAJOYCE BUCKLEY | 567726556 | 2 6 58 243 246 |
| 1203 | SYGONIA CHERMAIN REED | 752652104 | 145 243 247 248 255 |
| 1204 | TAI T WELCOME | 568707431 | 2 6 58 243 246 252 253 |
| 1205 | TAI T WELCOME | 767921260 | 2 6 58 243 246 252 253 |
| 1206 | TAJON D KING | 627070928 | 80 243 252 253 |
| 1207 | TAJORN ELLIOT | 579026631 | 2 8 117 |
| 1208 | TALECIA MCPEAK | 689892831 | 2 6 160 241 243 246 247 253 255 |
| 1209 | TAMECA COTREASE HENDERSON | 747307392 | 145 241 243 246 |
| 1210 | TAMEKA M MCCOY | 919090006 | 160 241 243 246 252 253 |
| 1211 | TAMICCA D DAWN | 810515135 | 2 6 72 243 246 252 253 |
| 1212 | TAMMY R STEVENS | 698157317 | 6 39 243 246 |
| 1213 | TAMMY THAO | 719660208 | 2 160 241 243 246 247 252 253 |
| 1214 | TAMMY THAO | 3911481886 | 2 160 241 243 246 247 252 253 |
| 1215 | TANAVIAN SMITH | 747798434 | 2 6 128 238 241 243 246 252 |
| 1216 | TANDRA MCDONALD | 739496948 | 2 52 246 252 253 |
| 1217 | TANIA SAINTIL | 379698076 | 2 241 243 246 248 252 253 223 |
| 1218 | TANJANITA SAYJAQUAN TRAVIS | 746305108 | 6 8 253 155 |

| 1219 | TANORIS B MOSES | 302513137 | 243 246 210 |
|------|-----------------|-----------|-------------|
| 1220 | TANYA SANSON | 752724002 | 6 17 203 241 243 246 249 253 |
| 1221 | TARA LEE MAAS | 705075080 | 2 207 243 246 253 257 |
| 1222 | TARRAY DAWSON | 678766855 | 6 241 243 246 248 43 |
| 1223 | TARRELL NORRIS DENNIS | 748353262 | 243 246 253 |
| 1224 | TASJAE NICHELLE BANKS | 749485402 | 2 6 153 241 243 246 |
| 1225 | TATIANA D WILSON | 917200271 | 160 243 253 |
| 1226 | TATYANA MOORE | 684703801 | 2 6 151 243 246 253 |
| 1227 | TAVOLSIA M BROOKS | 678586139 | 2 160 243 246 248 253 |
| 1228 | TAWANA M PENA | 376092620 | 6 160 243 246 |
| 1229 | TAWANDA THOMPSON | 746529756 | 2 6 58 243 246 252 253 255 |
| 1230 | TAYA JATAUN CARRADINE | 561718088 | 2 6 153 243 246 |
| 1231 | TAYLA J INGRAM | 911297690 | 2 145 243 |
| 1232 | TAYLOR C TUCKER | 953953700 | 2 6 76 241 243 246 253 |
| 1233 | TAYLOR MONEA CARTER | 706729057 | 58 241 243 246 252 253 |
| 1234 | TAYLOR S WILLIAMS | 332605002 | 2 6 94 243 246 |
| 1235 | TDONEHAWN R MCKENLEY | 592762980 | 2 153 243 246 252 253 |
| 1236 | TEARRA D GRAYQUALLS | 689321187 | 153 241 243 246 253 |
| 1237 | TELVIN WILES | 681590532 | 2 243 246 252 253 118 |
| 1238 | TEMIKA DUSON | 389159317 | 6 117 241 243 246 253 |
| 1239 | TEMIKA PARKER | 682619264 | 120 243 246 |
| 1240 | TENNELL DONTA BUFFORD | 605720595 | 2 153 243 246 |
| 1241 | T'ERA CHUNN | 686777506 | 6 203 243 246 252 253 |
| 1242 | TERRANCE T BROWN | 588278363 | 131 241 243 246 253 |
| 1243 | TERRELL ANTON DUKES | 528356287 | 82 243 246 |
| 1244 | TERRELL WILLIAMS | 750009372 | 8 10 17 18 |
| 1245 | TERRENCE DICKERSON | 744754679 | 2 94 243 246 253 |
| 1246 | TERRENCE O MALLET | 768693611 | 243 248 255 |
| 1247 | TERRI M DEVEREAUX | 719789908 | 6 241 243 246 248 253 255 33 |
| 1248 | TERRY ALANDO SPIGNER | 713558812 | 2 160 243 246 |
| 1249 | TERRY MARK ODEN SR | 749855075 | 243 246 253 257 112 |
| 1250 | THELMA MARTINEZ | 3150046619 | 243 246 252 253 |
| 1251 | THOMAS LEE GEORGE | 625022329 | 2 6 58 243 246 252 253 |
| 1252 | TIANA L THOMPSON | 527260829 | 6 153 243 246 253 |
| 1253 | TIANNA EVERETT | 596983269 | 2 6 204 243 |
| 1254 | TIANNA GRANT | 662221016 | 58 243 246 |
| 1255 | TIARA MOSES | 740655300 | 2 6 58 243 246 248 252 253 |
| 1256 | TIARA NASHIA WHITLEY | 635105890 | 6 243 246 248 252 253 255 |
| 1257 | TIEGUA L ANDERSON | 606296850 | 153 243 246 248 252 253 255 |
| 1258 | TIERA DAVISON | 709895838 | 2 6 204 243 246 247 248 253 257 |
| 1259 | TIERRA L JACKSON | 995374071 | 2 241 243 246 214 |
| 1260 | TIERRA NICOLE JONES | 390260203 | 2 6 58 243 246 |
| 1261 | TIFFANY D DAWSON | 273511110 | 2 6 160 243 246 |
| 1262 | TIFFANY PASSERO | 713180377 | 13 2 |
| 1263 | TIFFANY WILSON | 746705497 | 6 153 241 243 246 252 253 |
| 1264 | TIJUANA BROWN | 3660853517 | 2 108 |
| 1265 | TIKAYA PHILLIPS | 745673787 | 2 120 243 246 248 253 |
| 1266 | TIMOTHY FULLER | 232290731 | 2 160 241 243 246 252 253 |
| 1267 | TIMOTHY NATHEN LIPOWSKI | 552984228 | 2 243 246 248 249 255 156 |
| 1268 | TINA L HENRY | 718579128 | 241 243 246 247 252 253 257 164 |
| 1269 | TINA MARIE BERNAL | 744975589 | 2 243 246 247 248 252 253 255 257 139 |
| 1270 | TINA MELISSA JENKINS | 749389695 | 2 6 160 241 243 246 249 253 257 |
| 1271 | TINEA AALIYAH HANLEY | 588127081 | 2 160 243 246 248 252 253 257 |
| 1272 | TINISHA S RUFFIN | 199783835 | 2 243 246 252 253 |
| 1273 | TISHAWN L WORMLEY | 707831639 | 138 241 243 246 253 |
| 1274 | TITUS JERMAINE JONES JR | 744589125 | 2 243 246 253 122 |
| 1275 | TITUS LEON WRIGHT | 672716473 | 1 17 243 246 253 184 |
| 1276 | TIYDRIA BROUGHTON | 749229966 | 2 6 128 241 243 246 252 |
| 1277 | TLARISSA ROBINSON | 559445504 | 2 160 243 246 252 253 |
| 1278 | TOBENNA UBA | 569629055 | 160 241 243 246 247 248 252 253 257 256 |
| 1279 | TOMIKA N KNOX | 930868810 | 2 82 243 246 252 253 |

| 1280 | TOMMY LEE CARTER | 745271533 | 6 243 246 253 182 |
|------|------------------|-----------|-------------------|
| 1281 | TOMOY NEWMAN | 748454987 | 2 6 160 243 246 253 |
| 1282 | TONI P HOLMAN | 151795199 | 2 6 160 243 246 253 |
| 1283 | TOREZZ NAKANE ALEXANDER | 690434979 | 2 6 241 243 246 247 249 253 34 |
| 1284 | TORI D GILLIAM | 553497238 | 243 246 248 70 |
| 1285 | TORI NICOLE BARBER | 748148340 | 241 243 246 252 253 55 |
| 1286 | TRACY L CONNER | 921804712 | 241 243 248 252 253 197 |
| 1287 | TRACY SMITH | 790636059 | 2 6 160 241 243 246 253 |
| 1288 | TRAVEON D BATISTE | 597709390 | 153 243 246 253 |
| 1289 | TRAVIANT S JACKSON | 996271961 | 2 160 241 243 246 247 252 253 257 |
| 1290 | TRAVIANT S JACKSON | 3595983959 | 2 160 241 243 246 247 252 253 257 |
| 1291 | TRAVIS DAYQUAN HAMILTON | 703116522 | 2 153 246 248 253 255 |
| 1292 | TRAVIS MARQUET MIMS | 683135922 | 2 28 |
| 1293 | TREASHA SHALLE LAMPKIN | 748702427 | 2 160 246 |
| 1294 | TRENTO HAWKINS | 748596100 | 2 6 160 243 246 247 253 |
| 1295 | TRESHAUN J DONALSON | 677747369 | 2 160 243 246 248 253 |
| 1296 | TREVANTE ANDRE HALL | 683653247 | 2 6 58 241 243 246 253 |
| 1297 | TREVIONE JONES | 683208406 | 2 145 243 |
| 1298 | TREVON K MATHEWS | 263083765 | 2 6 160 243 246 247 252 253 |
| 1299 | TREVON TYRELL PONDER | 710831287 | 2 6 204 241 243 246 |
| 1300 | TREVONNE PORTER | 589931002 | 2 6 160 243 246 |
| 1301 | TREVOR ANTHONY EDWARDS | 283795828 | 2 145 243 246 253 |
| 1302 | TRISTIAN ELIJAH TURNER | 363590107 | 2 6 160 243 246 253 |
| 1303 | TUMONI WILLIAMS | 690692279 | 2 160 246 248 252 253 |
| 1304 | TWO LIZARDS MEXICAN BAR & GRILL, INC. (JUAN A LIZ) | 129619265 | 6 92 236 243 246 247 253 257 |
| 1305 | TYLER ZACHARY | 739545991 | 145 241 243 246 253 |
| 1306 | TYREE DELVON PATTERSON | 615537617 | 2 153 241 243 246 248 253 |
| 1307 | TYREE MAGEE | 611183333 | 2 6 160 241 243 246 253 |
| 1308 | TYREE MCCOMBS | 744869899 | 2 6 58 241 243 246 247 253 257 |
| 1309 | TYREEK ROSS | 135213715 | 2 113 243 246 253 |
| 1310 | TYREESE LAMAR JACKSON | 748454839 | 2 160 241 243 246 248 |
| 1311 | TYRIZE CLAUD | 749992142 | 2 17 160 243 246 252 253 |
| 1312 | TYRON REESE | 715372022 | 2 6 136 243 246 253 |
| 1313 | TYRONE D JONES | 930761056 | 6 160 241 243 246 247 253 |
| 1314 | TYRONE DANDRE TONEY | 333000153 | 2 6 58 243 246 252 253 257 |
| 1315 | TYRONE POWELL | 719132083 | 243 248 249 253 255 206 |
| 1316 | TYRONE WATSON | 699306582 | 6 8 58 241 243 246 252 253 |
| 1317 | TYVON D TELL | 555256459 | 2 6 243 246 257 54 |
| 1318 | UNIQUE COLLIER | 665113293 | 2 160 243 246 |
| 1319 | UOMEKA L HAYMER STEPNEY | 662957203 | 2 6 160 241 243 246 |
| 1320 | UZMA REHMAN | 190279839 | 58 241 243 246 253 |
| 1321 | VALERIE LOVE | 712035762 | 246 243 |
| 1322 | VANESSA M SMITH | 196950593 | 212 243 246 249 |
| 1323 | VANESSA MALINDA BYRD | 747132238 | 160 241 243 246 252 253 255 |
| 1324 | VANESSA MARIE BYNUM | 523670757 | 2 6 8 58 243 246 249 |
| 1325 | VANNA MONIA WORTHAM | 552152354 | 2 153 241 252 253 |
| 1326 | VERNET MIGUEL | 974619169 | 2 153 243 246 252 |
| 1327 | VERONICA M GOINS | 196827253 | 11 246 243 |
| 1328 | VINCENT VANELLIS | 608690027 | 2 6 37 241 243 246 |
| 1329 | VINNY CARTER | 740098238 | 2 241 243 246 253 122 |
| 1330 | VIRGIL SCOT DAVIS | 748053052 | 17 19 243 246 227 |
| 1331 | VITALIS B WASHINGTON | 606570973 | 2 153 243 246 252 253 |
| 1332 | WANDA I RIVERA-ORTIZ | 791718732 | 145 243 246 |
| 1333 | WENDELL HUCKABY | 719503887 | 2 8 10 17 |
| 1334 | WENDY A THOMAS | 676712281 | 243 246 248 252 96 |
| 1335 | WESLEY MILES | 746946711 | 2 6 151 241 243 246 253 |
| 1336 | WESLEY S SAMPSON | 685809979 | 6 17 117 236 246 |
| 1337 | WESTON ALEXZANDER HAYLES | 552260439 | 2 119 241 243 246 252 253 |
| 1338 | WIDNY DURAND | 373990693 | 6 243 246 248 252 |
| 1339 | WILKENSON J ARISTIDE | 577862912 | 2 243 246 252 253 |
| 1340 | WILLIAM BRADSHAW | 682729907 | 2 6 58 243 246 |

| 1341 | WILLIAM DURANT | 748244040 | 6  58  243 |
|------|----------------|-----------|------------|
| 1342 | WILLIAM L COBBINS | 945888170 | 2  160  243  246  252  253 |
| 1343 | WILLIAM LINTON | 554998309 | 6  153  241  243  246  247  249  253 |
| 1344 | WILLIAM LINTON | 3840202205 | 6  153  241  243  246  247  249  253 |
| 1345 | WILLIAM PIERSON | 683319252 | 2  160  243  246  253 |
| 1346 | WILLIAM R ADAMS, SR | 862638306 | 2  160  243  246 |
| 1347 | WILLIAM SCOTT WAGNER | 713266226 | 2  6  160  243  246 |
| 1348 | WILLIAM URFF | 683003070 | 72  243 |
| 1349 | WILLIAMS ASANTE | 783183515 | 204  243  246  253 |
| 1350 | WILLIE BLAND JR | 938690133 | 160  243  246  253 |
| 1351 | WILLIE MIDDLETON III | 745825023 | 2  58  241  243  246  248  253  255  257 |
| 1352 | WILLIKIE REDONE | 747348727 | 2  6  241  243  246  248  252  253  185 |
| 1353 | WILLY NELSON | 552323227 | 131  241  243  246  253 |
| 1354 | WILLY TELFORT | 372807039 | 2  6  58  241  243  246  253 |
| 1355 | WILMONDE SAINVRI | 379698563 | 45  243  246  253 |
| 1356 | WL&T US, LLC (JALON ROBINSON) | 424282338 | 82  241  243  247  248  249  253  257  256  250 |
| 1357 | WOODJINIE FLEURCIUS | 663028220 | 2  160  243  246  252  253 |
| 1358 | WYNTER SIBLEY | 579330579 | 2  58  241  243  246  252  253 |
| 1359 | XAVIER R HUNTER | 828385919 | 2  153  241  243  246  248  253 |
| 1360 | YAMILETTE FELICIANO | 360290529 | 243  246  253  178 |
| 1361 | YANDER MORGADO | 749105240 | 145  243  246  248  253 |
| 1362 | YASMIN BRIGHT | 807882266 | 2  6  243 |
| 1363 | YATZKA CUADRADO | 151225718 | 2  145  243  246  253 |
| 1364 | YLESTE DUROSEAU | 738394581 | 2  6  160  243  246  252  257 |
| 1365 | YOANDRY ALVAREZ MORALES | 626871070 | 6 |
| 1366 | YOLANDA FIERRO | 707025356 | 243  248  252  253  255 |
| 1367 | YORDAIKA BARYOLO | 3092339990 | 133  243  253 |
| 1368 | YOSELINE PALOMEQUE | 3837271320 | 2  160  243  246 |
| 1369 | YOSVANY BOLOY JR | 693119866 | 2  160  243  246  253 |
| 1370 | YVANSON VILSAINT | 633136168 | 2  6  204  241  243  246 |
| 1371 | YVONS CARRIOTTE | 683969668 | 2  160  243  253 |
| 1372 | ZABLON TAFFERE | 685826593 | 101  241  243  246  258 |
| 1373 | ZACHARY ROY SLONE | 322273795 | 58  243  246  253 |
| 1374 | ZACHARY T PAGE | 659222357 | 1  2  17  258 |
| 1375 | ZACKARY ARRIN BERRY | 683616343 | 203  246  252  253 |
| 1376 | ZAJAH ELAINE PHILLIPS | 392931132 | 2  6  160  243  246  253 |
| 1377 | ZAKYA N DAVIS | 702829612 | 2  119  252  253 |
| 1378 | ZANTDONEE JOHNSON | 747466537 | 138  241  243  246  253 |
| 1379 | ZYRONE PETTY | 748910715 | 2  6  160  241  243  246 |

# ATTACHMENT  D

IN THE UNITED STATES DISTRICT COURT FOR THE

EASTERN DISTRICT OF VIRGINIA

Alexandria Division

UNDER SEAL

|  |  |  |
|---|---|---|
| IN THE MATTER OF THE SEIZURE OF | ) | |
| ACCOUNTS AT FIDELITY BROKERAGE | ) | No. 1:22-sw-160 |
| SERVICES | ) | |

AFFIDAVIT IN SUPPORT OF
AN APPLICATION FOR A SEIZURE WARRANT

I, Gabriel J. Cazares, being duly sworn, do hereby depose and state as follows:

1.  I am a Special Agent with the United States Secret Service (USSS) and have been

employed with the USSS since April 13, 2020. I am currently assigned to the Washington Field

Office where I am responsible for investigating crimes related to credit, debit, and identity card

production and fraud, wire fraud, mail fraud, identity theft, the manufacture and possession of

counterfeit currency, as well as financial crimes involving the use of digital technology. I was

trained at the USSS James J. Rowley Training Center in Beltsville, Maryland. My training

included, but was not limited to, the investigation of identity theft and fraud, including the

manufacture of counterfeit and fraudulent identification documents, and the investigation of

financial crimes, including the passing and possession of counterfeit currency, access device

fraud, loan fraud, check fraud, and the use of schemes to conceal and launder the proceeds of

such crimes.

2.  This affidavit is submitted in support of an application for a warrant to seize funds

held in the accounts maintained by Fidelity Brokerage Services, LLC ("Fidelity"), in Boston,

MA, and listed in Attachment A ("the Accounts"), up to the amount identified in column C of Attachment A for each respective account.  Based on my training, experience, and the facts as set forth in this affidavit, there is probable cause to believe that such funds are forfeitable to the United States on the grounds that they constitute proceeds of fraud against a federal program, in violation of 18 U.S.C. § 666, and wire fraud, in violation of 18 U.S.C. § 1343.  Because both offenses are defined as "specified unlawful activities" pursuant to 18 U.S.C. § 1956(c)(7)(D) (incorporating the racketeering acts listed in 18 U.S.C. § 1961(1)), the proceeds of such offenses are forfeitable to the United States pursuant to 18 U.S.C. § 981(a)(1)(C).

3.  This investigation is conducted jointly by the USSS, the Small Business Administration ("SBA"), and the Jacksonville USSS Cyber Fraud Task Force.  Information obtained as a result of the investigative efforts of each agency is being shared with agents from the other agencies and incorporated into this affidavit. The facts set forth in this affidavit are based on my own personal knowledge, knowledge obtained from law enforcement officers, investigator reviews of documents and computer records related to this investigation, communications with others who have personal knowledge of the events and circumstances described herein, and information gained through my training and experience and the training and experience of others. Because this affidavit is being submitted for the limited purpose of establishing probable cause in support of an application for the seizure warrant described herein, it does not set forth each and every fact that I or others have learned during the course of the investigation.

I. <u>OVERVIEW OF THE PAYCHECK PROTECTION PROGRAM</u>

    4.   On March 27, 2020, the President signed into law the Coronavirus Aid, Relief, and Economic Security Act ("the CARES Act"), which, through the Small Business Administration ("SBA"), provided billions of dollars in emergency assistance to small business owners throughout the country.  Subsequent legislation enacted on December 27, 2020 and March 11, 2021 extended the scope of such emergency assistance.

    5.   One part of the emergency assistance provided through the CARES Act is known as the Paycheck Protection Program ("PPP").  The PPP permitted participating third-party lenders to approve and disburse SBA-backed PPP loans to cover payroll, fixed debts, utilities, rent/mortgage, accounts payable and other bills incurred by qualifying businesses during, and resulting from, the COVID-19 pandemic.  PPP loans are fully guaranteed by the SBA.  In the event of default, SBA will fully satisfy the lender for any balance remaining on the loan. Further, SBA will forgive any loan up to 100 percent if the borrower establishes it utilized 60 percent of the loan on payroll costs in the 24-week period post-disbursement, with the remaining 40 percent going toward mortgage, rental, and utility payments. Whatever portion is not forgiven is serviced as a loan.

    6.   To obtain a PPP loan, qualifying businesses were required to submit a PPP loan application signed by an authorized representative of the business.  The PPP loan application required the business (through its authorized representative) to acknowledge program rules and make certain affirmative certifications.  For example, the small business representative was required to certify, among other things, its average monthly payroll expenses and number of employees.  These figures were then used to calculate the loan amount the small business was

eligible to receive under the PPP.  Once approved for a PPP loan by a participating third-party

lender, small businesses could receive loans of up to $2,000,000.  The maximum loan amount for

a sole proprietor with no employees was $20,833.

II. <u>OVERVIEW OF THE FRAUD</u>

7.   The investigation to date has shown that the Accounts contain money fraudulently

obtained from the PPP program.  In short, unknown actors schemed to defraud the SBA, by

fraudulently obtaining PPP loans. These actors utilized illegitimate or unauthorized personally

identifiable information ("PII") and inauthentic means of identification to open Fidelity accounts

while concealing their true identities and the ultimate destination of the fraudulently obtained

PPP funds.   They used PII belonging to citizens of the United States, at least sometimes

apparently absent those citizens' knowledge or consent, along with fabricated business costs, for

the purpose of filing fraudulent online applications via the SBA's government website and

servers to obtain PPP loans to which they were not entitled. In their applications, the fraudsters

directed their third-party lenders to wire transfer their PPP proceeds to accounts at Fidelity.

8.   In reliance on the fraudulent representations set forth in the loan applications, and in

response to the directions of the fraudsters included on their loan applications, third-party lenders

approved PPP loans and then wire transferred the stolen funds to Fidelity investment accounts.

9.   Fidelity identified PPP funds deposited into numerous accounts between on or about

March 22, 2021, and October 2021, that it suspected constituted the proceeds of PPP fraud.

Fidelity explained to the USSS that it identified - - and then maintained as frozen - - the funds

based on its determination that the funds likely were the proceeds of PPP fraud, on the basis of

several factors.  A particularly important factor for all of the accounts was that Fidelity's

accounts were not business accounts, so it was particularly noteworthy that such accounts received deposits of PPP funds (as identified on the very wire transfers that brought the funds to Fidelity) that must have been obtained on the basis of representations on PPP applications that such funds were needed (and would be used) for business purposes.

10.   In addition to suspicions raised by the transfer of PPP funds directly into non-business accounts, Fidelity found other factors that led it to flag accounts as likely to contain the proceeds of PPP fraud.  For example, Fidelity identified accounts that were created right before receiving a wire transfer of PPP funds, and accounts that received PPP loan amounts in excess of $20,000 but had minimal or no other sources of deposits.  Further, Fidelity flagged accounts for which it could not positively identify the accountholders, and accounts that were accessed through internet protocol ("IP") addresses originating from multiple locations across the United States, outside the United States or from anonymizing virtual private networks ("VPNs").

11.   Fidelity then froze the accounts that it flagged as suspicious, and later notified the USSS of those accounts.  The accounts that remained frozen by the time that Fidelity notified the USSS of them also were noteworthy because, as Fidelity pointed out, the inquiries made by accountholders into the frozen status of the accounts were few and atypical of the kinds of contacts that Fidelity typically encounters when a legitimate customer is unable to access an account.  Indeed, in many instances, when Fidelity sought proper identification from the accountholders for the frozen accounts, the accountholders provided no proper identification in response to Fidelity's request.

12.  As part of its internal investigation, Fidelity reviewed incoming Automated Clearing House ("ACH")[1] wire descriptions for deposits into each of the 65 accounts listed in Attachment A (and Schedule 1). Each wire description contains a notation by the third-party lender of 'PPP'. Fidelity informed the USSS that each of these accounts are individual investment accounts and are not supposed to have business-related transactions. PPP loan deposits in investment accounts are indicative of transactions that Fidelity would have flagged for further potential fraud review.

13. The USSS reviewed Fidelity's notes of its recorded customer interactions, and identified the indicia of fraud apparent from those interactions with respect to each of the 65 Accounts in Attachment A.  Column C of Schedule 1 contains references to indicia of fraud found by USSS among Fidelity's records with respect to each account.[2]  These references are:

a.    PPP loans deposited into a Fidelity brokerage account;

b.    Invalid form of government issued identification resulted in Fidelity being unable to verify account holder;

c.    No proof of PPP documentation for loan funding;

d.    Customer inquiries after funds were frozen did not result in Fidelity being able to verify the legitimacy of the account or PPP transaction;

e.    Account remained frozen due to account holder never calling to inquire about frozen funds.

---

[1]  An automated clearing house is a computer-based electronic network for processing transactions between participating financial institutions.

[2]  The difference between Schedule I and Attachment A is that the schedule contains the individual findings of indicia of fraud found by the USSS for each account on the basis of Fidelity's records, but Attachment A does not.

14.     Schedule 1:

|  | A<br>Account | B<br>Customer Name | C<br>USSS Fraud Indicators | D<br>Transaction Amt |
|---|---|---|---|---|
| 1 | X85990120 | DOMONIQUE BARBEE | A B C D | $ 32,000.00 |
| 2 | Z06560296 | BRITTANY FULLER | A D E | $ 29,166.00 |
| 3 | Z07464759 | LUIS CORTES | A B C D | $ 20,833.00 |
| 4 | X96919824 | ROBERT MOORE | A B C D | $ 20,833.00 |
| 5 | Z08446867 | JASON COBBLE | A B C D | $ 20,833.00 |
| 6 | Z20231761 | BURROWES CORDERO | A B E | $ 20,833.00 |
| 7 | Z07631365 | SHANNON PAULING | A B C D | $ 20,833.00 |
| 8 | Z21233691 | VICTOR HERNANDEZ | A D | $ 20,833.00 |
| 9 | Z21234538 | RICHARD GERVASI | A D E | $ 20,833.00 |
| 10 | Z07677491 | EMILY LEE | A B C E | $ 20,833.00 |
| 11 | Z06561830 | DAVID SMITH | A B C D | $ 20,833.00 |
| 12 | Z19604374 | APOLINAR POLANCO | A D E | $ 20,833.00 |
| 13 | Z20297908 | CAROL SPOR | A B C | $ 20,833.00 |
| 14 | Z08681133 | EARL MACOMBER | A D | $ 20,833.00 |
| 15 | Z05869938 | DAVID HOWARD | A B C D | $ 20,833.00 |
| 16 | Z05823389 | ROBERT GARY | A B C E | $ 20,833.00 |
| 17 | Z09467169 | THOMAS ELZNER | A B C D | $ 20,833.00 |
| 18 | Z09452541 | RONALD E OLIVE | A D | $ 20,833.00 |
| 19 | Z20291498 | MALLORY HANSEN | A B C E | $ 20,833.00 |
| 20 | Z08514358 | BRIANNA LIVINGSTON | A B C D | $ 20,833.00 |
| 21 | Z08692898 | PEARL WILLIAMS | A B C E | $ 20,833.00 |
| 22 | Z08715070 | LEJARVIUS TAYLOR | A B C | $ 20,833.00 |
| 23 | Z06538641 | NORMAN MANGLONA | A B C | $ 20,833.00 |
| 24 | Z19593401 | JARELL WISE | A B C D | $ 20,833.00 |
| 25 | Z19591605 | SUZANNE VANDAMME | A B C D | $ 20,833.00 |
| 26 | Z07671481 | MARQUEZ COX | A D | $ 20,833.00 |
| 27 | Z05570554 | MARIA DELGADILLO | A D E | $ 20,833.00 |
| 28 | Z20282497 | KIRSTEN OLIEBERG | A B C | $ 20,833.00 |
| 29 | Z07418689 | CEDRIC HERRING | A D | $ 20,833.00 |
| 30 | Z06615540 | ZARIA MCKEEVER | A B C E | $ 20,833.00 |
| 31 | Z07672859 | KENJI ZENSHO | A D | $ 20,832.00 |
| 32 | Z04980476 | ALEX WYNN | A B C E | $ 20,832.00 |
| 33 | Z05570601 | LUKE DALY | A B C D | $ 20,832.00 |
| 34 | Z21245392 | ZANIYYAH MCRAE | A B C D | $ 20,832.00 |
| 35 | Z20241503 | ROBERT WALTON | A B C E | $ 20,832.00 |

| 36 | X85837217 | GLENDA TAYLOR | A D | $ | 20,625.00 |
|---|---|---|---|---|---|
| 37 | Z09474508 | DOUGLAS CRENSHAW | A B C D | $ | 20,550.00 |
| 38 | Z05805719 | JOHN ALESI | A B C D | $ | 20,299.00 |
| 39 | Z09461581 | GILBERT ARCIGA | A B C E | $ | 20,299.00 |
| 40 | Z23082649 | ANDREW RONAN | A B C | $ | 20,262.00 |
| 41 | Z06548490 | SILVIA CAAMAL | A D E | $ | 20,207.00 |
| 42 | Z06534786 | KIARA STEWART | A B C E | $ | 20,181.00 |
| 43 | X96742579 | JULIAN RICH | A B C E | $ | 20,165.00 |
| 44 | Z21210090 | ALISHA DIAL | A D | $ | 20,146.00 |
| 45 | Z21241066 | AMANDA WILSON | A B C E | $ | 19,467.00 |
| 46 | Z20287839 | ROBERT BOYD | A B C E | $ | 19,458.00 |
| 47 | Z20331179 | MARGERY REYES | A D E | $ | 19,435.00 |
| 48 | Z05813451 | WANDA SINGLETON | A B C | $ | 19,166.00 |
| 49 | Z07698048 | TARIK CURRIMBHOY | A D E | $ | 18,663.00 |
| 50 | Z19573899 | DAVID ODEN | A B C E | $ | 16,729.00 |
| 51 | Z07535874 | OWEN JONES | A B C D | $ | 16,583.00 |
| 52 | Z06551162 | ANDREW WILLIAMS | A B C E | $ | 16,177.00 |
| 53 | Z06563903 | HAMIDOU GUMANEH | A B C D | $ | 16,096.00 |
| 54 | X96920055 | JOSHUA NZARSE | A B C E | $ | 16,084.00 |
| 55 | Z19586304 | AARON CHOW | A D E | $ | 14,933.00 |
| 56 | X96937509 | DEMARCUS FLENTROY | A B | $ | 14,270.00 |
| 57 | Z19542488 | JONATHAN ANDREW | A B C | $ | 13,958.00 |
| 58 | Z07690886 | TASHA HOLMES | A C | $ | 12,208.00 |
| 59 | Z04688286 | LARELOUS DAVIS | A D | $ | 12,102.00 |
| 60 | Z08756400 | JESSICA SANSOUCIE | A B C E | $ | 11,763.00 |
| 61 | Z04816310 | CYNKEITHIA D CLARK | A D | $ | 11,457.00 |
| 62 | Z19613175 | KIANA RONAN | A D | $ | 10,625.00 |
| 63 | X96851212 | HELEN CAMACHO | A B C E | $ | 10,000.00 |
| 64 | X96651651 | CARLOS MOLOGNI | A B C D | $ | 9,467.00 |
| 65 | Z09369833 | JOSIMAR ALEMAN | A B C D | $ | 7,291.00 |
| | | | | $ | 1,237,315.00 |

| Fraud Indicator Key: | **A**: PPP loans deposited into a Fidelity brokerage account |
|---|---|
| | **B**: Invalid form of government issued identification resulted in Fidelity being unable to verify account holder |
| | **C**: No proof of PPP documentation for loan funding |
| | **D**: Customer inquiries after funds were frozen did not result in Fidelity being able to verify the legitimacy of the account or PPP transaction |
| | **E**: Account remained frozen due to account holder never calling to inquire about frozen funds |

15.   To verify the methodology and the accuracy of Fidelity's selection of accounts as the proceeds of PPP fraud, the USSS randomly selected and made further inquiries into ten accounts identified in Attachment A (and Schedule 1).  The USSS reviewed Fidelity's notes of its recorded customer interactions.  Those notes revealed that accountholders were notified that their accounts had been frozen, and that Fidelity might lift the freeze upon their provision to Fidelity of appropriate documents.  In each case the USSS examined, the accountholders failed to provide the requested documentation.

16.   The USSS also physically visited the listed physical address provided by the accountholders for each of the 10 randomly selected accounts and analyzed the IP addresses for those 10 accounts.  The next section of this affidavit describes the USSS's findings.

(1)   Shannon Pauling, account # Z07631365

17.   Fidelity's first interaction with the account was on July 1, 2021. That same day, Fidelity requested a form of valid government issued ID and a proof of address that matched the account. To date, a response has not been received. A customer called on September 4, 2021, seeking to remove the funds in the account. Fidelity set up a service center request and informed this customer that he/she would have to work with the third-party lender. This would be the last customer interaction on this account.

18.   On February 18, 2022, USSS Special Agents visited the listed address of the accountholder, on Glenwolde Drive, in Houston, Texas.  The Special Agents interviewed Shannon Pauling and determined she did not apply for the PPP money in this account.

19.   Fidelity records reflect that a person or persons logged in on that account 5,036 times in a two-week period from over 600 different IP addresses.  The IP addresses appeared to

be connected through Virtual Private Networks (VPNs) as they were connected to numerous servers, including servers located in the Middle East. The volume of logins across multiple servers, Internet Service Providers (ISPs), and locations are indicative of inauthentic identity. There is no indication that the account user is located at the address per the Fidelity records. In short, it appears that someone used the identity of Shannon Pauling identity to apply for and obtain a PPP loan.

       (2)    <u>Aaron Chow, account # Z19586304</u>

20.  Fidelity had no personal interaction with a customer. The only interaction with the account was an automated instance on August 2, 2021, at which Fidelity notified the customer that the funds would not be released because the funding direct deposits were not in the client's name. The customer never attempted to contact a person at Fidelity.

21.  On February 18, 2022, USSS Special Agents visited the listed address of the accountholder on Westheirmer Road in Houston, Texas, but no one answered their knock on the door.  The Property Manager of the apartment at that address confirmed that no Aaron Chow was either on the current lease or the previous tenant.

22.  Fidelity records reflect that a person or persons logged in to that account 97 times in a two-day period, using 14 different IP addresses from across the United States, and apparently through VPNs.  The volume of logins across multiple servers, ISPs, and locations indicate that the identity of accountholder "Aaron Chow" is fake.

       (3)    <u>Helen Camacho, account # X96851212</u>

23.  Fidelity records reflect that the account in the name of Helen Camacho received PPP funds on April 5, 2021.  On June 23, 2021, Fidelity froze the funds in the account because the

customer did not provide two forms of valid government issued ID, did not provide a service address that matched the legal address on file, and did not provide proof for funding or application with the third-party lender. This customer never attempted to contact Fidelity.

24.  On February 16, 2022, USSS Special Agents visited the listed address of the accountholder, on South Whiting Street in Alexandria, Virginia.  The agents interviewed the resident at that address and determined that such person was not a Fidelity account holder. The Property Manager of the building confirmed that no "Helen Camacho" was either a current lessee or a named tenant on April 5, 2021.

25.  Fidelity records reflect that a person or person logged in to that account 291 times in a three-day period, using 40 different IP addresses from the United Kingdom and the Middle East.  volume of logins across multiple servers, ISPs, and locations indicate that the identity of accountholder "Helen Camacho" is fake.

(4)    Luis Cortes, account # Z07464759

26.  Fidelity's first interaction with the account was on May 14, 2021. Fidelity froze the funds because the customer did not provide two forms of valid government issued ID, did not provide a service address that matched the legal address on file, and did not provide proof for funding or application with the third-party lender. The customer called Fidelity on June 18, 2021, requesting access to withdraw funds from the frozen account. However, the customer service representative informed the customer that Fidelity was awaiting proof of business and government issued identification. To date, the customer has not contacted Fidelity after this conversation.

27.  On February 18, 2022, USSS Special Agents visited the address of the listed accountholder, on NW 12th Avenue, in Miami, Florida.  The Special Agents interviewed the current resident and determined this person is not Luis Cortes, a Fidelity account holder, or a PPP loan applicant.

28.  Fidelity records reflect that a person logged in to that account 346 times in a six-day period, using 29 different IP addresses from across the United States, and apparently through VPNs.  The volume of logins across multiple servers, ISPs, and locations indicate that the identity of accountholder "Luis Cortes" is fake.

(5)   Jason Cobble, account # Z08446867

29.  Fidelity's first interaction with the account was on May 11, 2021, with notes to transfer further calls to fraud surveillance. The customer called again on May 21, 2021, requesting the status of the PPP loan monies but Fidelity redirected the customer to the third-party lender. Fidelity froze the funds because the customer did not provide two forms of valid government issued ID, did not provide a service address that matched the legal address on file, and did not provide proof for funding or application with the third-party lender. The last recorded interaction was July 7, 2021, with Fidelity stating it would not service the account, and there was no chance of it being re-opened.

30. On February 17, 2022, USSS Special Agents visited the address of the listed accountholder, on W End Court in Jacksonville, Florida.  The Special Agents interviewed Jason Cobble, who stated that he had a Fidelity account and knew it was frozen, but that he was unaware a government loan had been deposited into his account in 2021, and that he had never applied for a PPP loan.

31. Fidelity records reflect that a person or person logged in to that account 2,098 times in less than one month, using over 140 different IP addresses connected to numerous servers, including serves located in the Middle East.  The volume of logins across multiple servers, ISPs, and locations indicate that the identity of accountholder Jason Cobble was stolen or used by someone other than the Jason Cobble who was interviewed by the USSS.

(6)    Andrew Ronan, account # Z23082649

32.  Fidelity's first interaction with the account was on May 19, 2021, with the customer inquiring about whether a deposit was received. Fidelity froze the funds because the customer did not provide two forms valid government issued ID, did not provide a service address that matched the legal address on file, and did not provide proof for funding or application with the third-party lender. The last interaction was July 15, 2021, with the customer calling in to report being unable to login to the account. Fidelity informed the customer that the relationship was being terminated and that Fidelity was no longer able to service the account.

33.  On February 18, 2022, USSS Special Agents visited the address of the listed accountholder on Nicolls Road in Stony Brook, New York.  The Special Agents saw that this address was a building on the campus of the State University of New York at Stony Brook, that could not receive mail for a business. The agents then contacted campus security and found Andrew Ronan as an employee. Ronan stated that he did not have a Fidelity account, and that he never applied for a PPP loan on behalf of himself or anyone else.

34.  Fidelity records reflect that a person or person logged in to that account 216 times in less than one week, using 22 different IP addresses using various ISPs and various servers, including servers located in the Middle East.   The volume of logins across multiple servers,

ISPs, and locations indicate that the identity of accountholder "Andrew Ronan" was stolen or used fraudulently.

     (7)    <u>Suzanne Vandamme, account # Z19591605</u>

    35. Fidelity's first interaction with the account was on August 4, 2021, when the customer was denied a password reset for failure to answer security questions correctly. Fidelity froze the funds because the customer did not provide two forms of valid government issued ID, did not provide a service address that matched the legal address on file, and did not provide proof for funding or application with the third-party lender. There were no further interactions with the customer after August 4, 2021.

    36.  On February 14, 2022, USSS Special Agents visited the address of the listed accountholder on East 34th Street, in Brooklyn, New York.  The Special Agents interviewed the current resident and determined this person is not Suzanne Vandamme, a Fidelity account holder, or a PPP loan applicant.

    37.  Fidelity records reveal account history with 339 logins in less than a two-day period. There were 99 different IP addresses used to login using various ISPs. IP records reveal these logins appeared to be connected through VPNs as they were connected to numerous servers. The volume of logins across multiple servers, ISPs, and locations are indicative of an inauthentic identity. There is no indication that the account user is located at the address per the Fidelity records.

    38.  Fidelity records reflect that a person or person logged in to that account 339 times in less than two days, using 99 different IP addresses using various ISPs, servers, and VPNs.   The

volume of logins across multiple servers, ISPs, VPNs, and locations indicate that the identity of accountholder "Suzanne Vandamme" was stolen or used fraudulently.

    (8)    Brianna Livingston, account # Z08514358

39.  Fidelity's first interaction with the account was on June 3, 2021, when the customer inquired about not yet receiving a deposit and was forwarded to fraud department representatives. The last interaction was on July 8, 2021, where Fidelity stated that the funds were frozen because the customer did not provide two forms of valid government issued ID, did not provide a service address that matched the legal address on file, and did not provide proof for funding or application with the third-party lender.

40.  On February 18, 2022, USSS Special Agents visited the address of the listed account holder on Van Cott Ave, in Hempstead, New York.  The Special Agents interviewed Brianna Livingston, who stated she does not have a Fidelity account and never applied for a PPP loan on behalf of herself or anyone else.

41.  Fidelity records reflect that a person or person logged in to that account 225 times in one day, using over 50 different IP addresses and various ISPs and VPNs, including servers in the Caribbean.   The volume of logins across multiple servers, ISPs, VPNs, and locations indicate that the identity of accountholder "Brianna Livingston" was stolen or used fraudulently.

    (9)    Victor Hernandez, account # Z21233691

42.  On May 6, 2021, the customer contacted Fidelity requesting access to the account, but the request was denied after having been flagged as fraudulent.  The customer called again on May 19, 2021 and was informed the account would remain frozen. The customer hung up and made no further attempts to contact Fidelity.

43.  On February 18, 2022, USSS Special Agents visited the address of the listed account holder on NW 135th Terrace, in Opa Locka, Florida.  The Special Agents interviewed the current resident and determined he is not Victor Hernandez, a Fidelity account holder, or a PPP loan applicant.

44.  Fidelity records reveal account history with 91 logins in less than a two-day period. There were 12 different IP addresses used to login using various ISPs. IP records reveal these logins appeared to be connected through VPNs as they were connected to numerous servers. The volume of logins across multiple servers, ISPs, and locations are indicative of an inauthentic identity. There is no indication that the account user is located at the address per the Fidelity records.

45.  Fidelity records reflect that a person or person logged in to that account 91 times in two days, using 12 different IP addresses and various ISPs and VPNs.   This pattern indicates that the identity of accountholder "Victor Hernandez" was stolen or used fraudulently.

(10)   David Oden, account # Z19573899

46.  On July 9, 2021, Fidelity froze the funds in the account because the customer did not provide two forms of valid government issued ID, did not provide a service address that matched the legal address on file, and did not provide proof for funding or application with the third-party lender. The customer never attempted to contact Fidelity about the account.

47.  On February 18, 2022, USSS Special Agents visited the address of the listed account holder, on County Road 84, in Selma, Alabama. The Special Agents interviewed Lillie Oden, could not confirm if she was the spouse, but determined David Oden does not have a Fidelity account, did not apply for a PPP loan, and did not apply on behalf of anyone else.

48.  Fidelity records reflect that a person logged in to that account 224 times in two days, using over 30 different IP addresses and various ISPs, servers, and VPNs.   This pattern indicates that the identity of accountholder "David Oden" was stolen or used fraudulently.

49.  Based on my training and experience, the investigative findings set forth above, together with the fact that all 65 accounts listed in Attachment A (and Schedule 1) are individual investment accounts that lack any business association, establish probable cause these accounts that contain unlawfully obtained PPP loans.

50.  I seek a seizure warrant for all funds up to the amount of PPP loan proceeds deposited (identified in column C of Attachment A) into each respective account as identified in columns A and C of Attachment A.

51.  I am advised that this Court can issue a warrant to seize the funds from Fidelity even though Fidelity is located in Boston, MA because, pursuant to 28 U.S.C. § 1355(b), as relevant here, "[a] forfeiture action or proceeding may be brought in . . . the district court for the district in which any of the acts or omissions giving rise to the forfeiture occurred," or where property subject to civil forfeiture is found or brought.  28 U.S.C. §§ 1355(b)(1) and 1395(b)-(c).  Further, pursuant to 18 U.S.C. § 981(b)(3), a seizure warrant may be issued . . . by a judicial officer in any district in which a forfeiture action against the property may be filed under section 1355(b) of Title 28 and may be executed in any district in which the property is found.".

52.  The SBA servers used to process PPP applications are located in Herndon, Virginia. Accordingly, a portion of all frauds against the PPP program occurred in the Eastern District of Virginia, and this Court has authority to issue a warrant to seize the proceeds of such fraud.

53.   Recognizing that money is fungible, 18 U.S.C. § 984 provides that, in a civil forfeiture action against funds in an account in a financial institution, the United States need not identify the specific funds involved in the criminal offense. Rather, "any identical property found in the same account shall be subject to forfeiture", so long as the action against the funds is commenced within "1 year from the date of the offense." In other words, the United States may forfeit any funds in an account, even if the funds currently in the account were not involved in the relevant criminal activity, so long as the funds forfeited do not exceed the total amount of dirty funds deposited into the account within the past year.

<u>CONCLUSION</u>

54.   Based upon the foregoing, probable cause exists to believe that the funds held in the subject Fidelity Accounts are derived from proceeds traceable to substantive violations of 18 U.S.C. § 666 (fraud against programs receiving federal funds) and 18 U.S.C. § 1343 (wire fraud), and are, therefore, subject to seizure pursuant to 18 U.S.C. § 981(b) and civil forfeiture pursuant to 18 U.S.C. § 981(a)(1)(C).

55.   Accordingly, I request a seizure warrant for funds held by Fidelity in the accounts listed in Attachment A up to the amount identified in column C of Attachment A for each respective account.

_s/_  CAZARES.GA  CAZARES.GABRIEL.J
      BRIEL.JOSEPH OSEPH.1411340313
      .1411340313  2022.03.09 11:31:34
                   -05'00'

Gabriel J. Cazares
Special Agent
United States Secret Service

Subscribed and sworn to in accordance with Fed. R. Crim. P. 4.1 by telephone on this __ day of

March 2022.

Theresa C.
Buchanan

Digitally signed by
Theresa C. Buchanan
Date: 2022.03.10
11:30:24 -05'00'

Theresa Carroll Buchanan
United States Magistrate Judge

# <u>Attachment A: Property to be Seized</u>

All funds in Fidelity account numbers in column A up to the amount listed in column C.

| | A<br>Account | B<br>Customer Name | C<br>Amount to be Seized |
|---|---|---|---|
| **1** | X85990120 | DOMONIQUE BARBEE | $ 32,000.00 |
| **2** | Z06560296 | BRITTANY FULLER | $ 29,166.00 |
| **3** | Z07464759 | LUIS CORTES | $ 20,833.00 |
| **4** | X96919824 | ROBERT MOORE | $ 20,833.00 |
| **5** | Z08446867 | JASON COBBLE | $ 20,833.00 |
| **6** | Z20231761 | BURROWES CORDERO | $ 20,833.00 |
| **7** | Z07631365 | SHANNON PAULING | $ 20,833.00 |
| **8** | Z21233691 | VICTOR HERNANDEZ | $ 20,833.00 |
| **9** | Z21234538 | RICHARD GERVASI | $ 20,833.00 |
| **10** | Z07677491 | EMILY LEE | $ 20,833.00 |
| **11** | Z06561830 | DAVID SMITH | $ 20,833.00 |
| **12** | Z19604374 | APOLINAR POLANCO | $ 20,833.00 |
| **13** | Z20297908 | CAROL SPOR | $ 20,833.00 |
| **14** | Z08681133 | EARL MACOMBER | $ 20,833.00 |
| **15** | Z05869938 | DAVID HOWARD | $ 20,833.00 |
| **16** | Z05823389 | ROBERT GARY | $ 20,833.00 |
| **17** | Z09467169 | THOMAS ELZNER | $ 20,833.00 |
| **18** | Z09452541 | RONALD E OLIVE | $ 20,833.00 |
| **19** | Z20291498 | MALLORY HANSEN | $ 20,833.00 |
| **20** | Z08514358 | BRIANNA LIVINGSTON | $ 20,833.00 |
| **21** | Z08692898 | PEARL WILLIAMS | $ 20,833.00 |
| **22** | Z08715070 | LEJARVIUS TAYLOR | $ 20,833.00 |
| **23** | Z06538641 | NORMAN MANGLONA | $ 20,833.00 |
| **24** | Z19593401 | JARELL WISE | $ 20,833.00 |
| **25** | Z19591605 | SUZANNE VANDAMME | $ 20,833.00 |
| **26** | Z07671481 | MARQUEZ COX | $ 20,833.00 |
| **27** | Z05570554 | MARIA DELGADILLO | $ 20,833.00 |
| **28** | Z20282497 | KIRSTEN OLIEBERG | $ 20,833.00 |
| **29** | Z07418689 | CEDRIC HERRING | $ 20,833.00 |
| **30** | Z06615540 | ZARIA MCKEEVER | $ 20,832.00 |
| **31** | Z07672859 | KENJI ZENSHO | $ 20,832.00 |

| | | | | |
|---|---|---|---|---|
| **32** | Z04980476 | ALEX WYNN | $ | 20,832.00 |
| **33** | Z05570601 | LUKE DALY | $ | 20,832.00 |
| **34** | Z21245392 | ZANIYYAH MCRAE | $ | 20,832.00 |
| **35** | Z20241503 | ROBERT WALTON | $ | 20,832.00 |
| **36** | X85837217 | GLENDA TAYLOR | $ | 20,625.00 |
| **37** | Z09474508 | DOUGLAS CRENSHAW | $ | 20,550.00 |
| **38** | Z05805719 | JOHN ALESI | $ | 20,299.00 |
| **39** | Z09461581 | GILBERT ARCIGA | $ | 20,299.00 |
| **40** | Z23082649 | ANDREW RONAN | $ | 20,262.00 |
| **41** | Z06548490 | SILVIA CAAMAL | $ | 20,207.00 |
| **42** | Z06534786 | KIARA STEWART | $ | 20,181.00 |
| **43** | X96742579 | JULIAN RICH | $ | 20,165.00 |
| **44** | Z21210090 | ALISHA DIAL | $ | 20,146.00 |
| **45** | Z21241066 | AMANDA WILSON | $ | 19,467.00 |
| **46** | Z20287839 | ROBERT BOYD | $ | 19,458.00 |
| **47** | Z20331179 | MARGERY REYES | $ | 19,435.00 |
| **48** | Z05813451 | WANDA SINGLETON | $ | 19,166.00 |
| **49** | Z07698048 | TARIK CURRIMBHOY | $ | 18,663.00 |
| **50** | Z19573899 | DAVID ODEN | $ | 16,729.00 |
| **51** | Z07535874 | OWEN JONES | $ | 16,583.00 |
| **52** | Z06551162 | ANDREW WILLIAMS | $ | 16,177.00 |
| **53** | Z06563903 | HAMIDOU GUMANEH | $ | 16,096.00 |
| **54** | X96920055 | JOSHUA NZARSE | $ | 16,084.00 |
| **55** | Z19586304 | AARON CHOW | $ | 14,933.00 |
| **56** | X96937509 | DEMARCUS FLENTROY | $ | 14,270.00 |
| **57** | Z19542488 | JONATHAN ANDREW | $ | 13,958.00 |
| **58** | Z07690886 | TASHA HOLMES | $ | 12,208.00 |
| **59** | Z04688286 | LARELOUS DAVIS | $ | 12,102.00 |
| **60** | Z08756400 | JESSICA SANSOUCIE | $ | 11,763.00 |
| **61** | Z04816310 | CYNKEITHIA D CLARK | $ | 11,457.00 |
| **62** | Z19613175 | KIANA RONAN | $ | 10,625.00 |
| **63** | X96851212 | HELEN CAMACHO | $ | 10,000.00 |
| **64** | X96651651 | CARLOS MOLOGNI | $ | 9,467.00 |
| **65** | Z09369833 | JOSIMAR ALEMAN | $ | 7,291.00 |
| | | | $ | 1,237,315.00 |